UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON

In Re:

SCHEDULE OF FORFEITABLE BAIL AND MANDATORY APPEARANCES FOR MISDEMEANORS AND INFRACTIONS

ORDER ADOPTING SCHEDULE OF FORFEITABLE BAIL AND MANDATORY APPEARANCES FOR MISDEMEANORS AND INFRACTIONS

Upon the Motion of the United States seeking approval of a revised schedule of collateral subject to forfeiture in relation to petty offenses and misdemeanors prosecuted by citation or violation notice, affecting conduct on federal properties,

IT IS ORDERED that said Motion is granted and the Schedule of Forfeitable Bail and Mandatory Appearances for Misdemeanors and Infractions in the Western District of Washington, attached hereto, is hereby adopted by the United States District Court for the Western District of Washington; and it is

FURTHER ORDERED that this schedule shall supersede all previous schedules relating to listed offenses committed on federal property, located within the jurisdiction of the Western District of Washington. The Clerk of Court is directed to make this schedule available for public inspection at the courthouses in the Western District of Washington.

DATED this 2nd day of February 2026.



David G. Estudillo
Chief United States District Judge

ORDER ADOPTING SCHEDULE OF FORFEITABLE BAIL AND MANDATORY APPEARANCES FOR MISDEMEANORS AND INFRACTIONS

# Table of Contents

| Statutes/Regulations | Subject Matter | Pages |
|---|---|---|
| 8 USC | CBP - Customs & Border Protection | 1 |
| 18 USC/19 USC | CBP - Customs & Border Protection | 1 |
| 16 USC | NOAA - National Oceanic & Atmospheric Administration | 2 |
| 50 CFR 223 | NOAA - National Oceanic & Atmospheric Administration | 2 |
| 16 USC | ARPA Violations - Indian Lands/BIA/BLM | 3 |
| 18 USC | Indian Lands/BIA | 3 |
| 18 USC | Federal Crimes | 4 |
| 21 USC 844 | Federal Drug Possession | 4 |
| 33 USC/46 USC | U.S. Coast Guard | 5 |
| 33 CFR | U.S. Coast Guard & National Park Service | 5 |
| 46 CFR | U.S. Coast Guard & National Park Service | 5 |
| 50 USC | Dept. of Defense - Military | 6 |
| RCW 9.41 | RCW Weapon Crimes/ACA | 7 |
| RCW 9.41 | RCW WA State Crimes/ACA | 7 |
| RCW 7/9/9A/10/26 | RCW WA State Harassment & Court Orders Crimes/ACA | 8 |
| RCW 46 | WA State ROR/ACA (Class A Misdemeanors) | 9 |
| RCW 46 | WA State ROR/ACA (Class B Misdemeanors) | 10 |
| RCW 46 | WA State ROR/ACA (INFRACTIONS) - MILITARY/PARK SERVICE ONLY | 11-16 |
| RCW 66 | WA State Alcohol/Drug Crimes/ACA | 17 |
| 6 CFR (139.20-139.80) | GSA Public Buildings & Property | 18-19 |
| 36 CFR (1.5-7.28) | National Parks Service | 20—27 |
| 36 CFR 261 | National Forests Service | 28—33 |
| 36 CFR 327 | Corps of Engineers | 34—36 |
| 38 CFR | Dept. of Veteran Affairs | 37—38 |
| 39 CFR | Postal Service | 39 |
| 18 USC | Postal Service Crimes (Class A Misdemeanors) - OIG ONLY | 39 |
| 43 CFR | Bureau of Land Management | 40—42 |
| 50 CFR | Fish & Wildlife | 43—50 |
| 16 USC/18 USC | Fish & Wildlife | 56—57 |
| RCW 69/77 | Fish & Wildlife | 58—60 |

| 8 USC 1300 - Customs & Border Protection | | |
|---|---|---|
| **Customs & Border Protection/INS ONLY** | | |
| **Citation** | **Offense** | **Bail** |
| 8 USC 1304(e) | Personal Possession of Registration/Receipt Card | $150 |
| 8 USC 1306(a) | Willful Failure to Register/ Get Fingerprinted | Mand. |
| 8 USC 1306(b) | Failure to Notify Change of Address | $200 |
| 8 USC 1306(c) | Fraudulent Statements | Mand. |
| 8 USC 1324(a)(2)(A) | Brings/Attempts to Bring Alien into US without Authorization | Mand. |
| 8 USC 1325(a) | Improper Entry by an Alien (1st Offense) | Mand. |

| 18 USC &19 USC - Customs & Border Protection | | |
|---|---|---|
| **Customs & Border Protection/INS ONLY** | | |
| **Citation** | **Offense** | **Bail** |
| 18 USC 1028(a)(4) (penalty in (b)(6)) | Possession of False U.S. ID (not terrorism, violence/drugs, transfer/production) | Mand. |
| 19 USC 1433 | Report Arrivals of Vessel/Vehicle/Aircraft | Mand. |
| 19 USC 1459 | Individual Fails to Report Upon Arrival to U.S. | Mand. |

1

## 16 USC – NOAA

| Citation | Offense | Bail |
|---|---|---|
| 16 USC 1436(3)(A) | Refusing to Permit Officer to Board Vessel | Mand. |
| 16 USC 1436(3)(B) | Resisting/Intimidating/Bribing Authorized Officer | Mand. |
| 16 USC 1538(a)(1)(A)-(G) | Take/Import/Export/ Endangered Fish/Wildlife | Mand. |
| 16 USC 773e(1)(B) | Refusing to Permit Officer Enforcing the N. Pacific Halibut Act to Board Vessel | Mand. |
| 16 USC 773e(1)(C) | Forcibly Assault/Resist/Interfere with Enforcement Officer | Mand. |
| 16 USC 773e(2) | Unauthorized Fish Halibut in Fishery Conservation Zone | Mand. |
| 16 USC 1857(1)(D) | Refusing to Permit Officer Enforcing Fishery Conservation Act to Board Vessel | Mand. |
| 16 USC 1857(1)(E) | Forcibly Assault/Resist/Interfere with Officer Enforcing Fishery Conservation Act | Mand. |
| 16 USC 1857(1)(L) | Forcibly Assault/Resist/Interfere with Observer of Marine Fishery Data Collector | Mand. |
| 16 USC 3637(a)(2) | Refusing to Permit Officer Enforcing Pacific Salmon Fishing Act to Board Vessel | Mand. |
| 16 USC 3637(a)(3) | Forcibly Assault/Resist/Interfere with Officer Enforcing Pacific Salmon Fishing Act | Mand. |

## 50 CFR 223 - NOAA

| Citation | Offense | Bail |
|---|---|---|
| 50 CFR 223.203(a) | Take/Import/Export Anadromous Fish | Mand. |
| 50 CFR 224.103(d) | Discharge Firearm at or near Stellar Sea Lion | Mand. |

2

| 16 USC - ARPA/ Indian Lands/BIA/BLM | | |
|---|---|---|
| **BLM, BIA, Indian Reservation/Lands** | | |
| **Citation** | **Offense** | **Bail** |
| 16 USC 470ee(a) | Unauthorized Removal/Damage of Archaeological Resource | Mand. |
| 16 USC 470ee(b) | Transport/Trafficking Archaeological Resource | Mand. |
| 16 USC 470ee(c) | Trafficking of Archaeological Resource in Violation of State/Local Law | Mand. |

| 18 USC - Indian Lands/BIA | | |
|---|---|---|
| **Citation** | **Offense** | **Bail** |
| 18 USC 1164 | Destroying Indian Reservation Boundary & Warning Signs | $500 |
| 18 USC 1165 | Hunting, Trapping, Fishing on Indian Land | $500 |
| 18 USC 1170 (a) | Illegal Traffic in Native American Human Remains | Mand. |
| 18 USC 1170 (b) | Illegal Traffic in Native American Cultural Items | Mand. |

| 18 USC - Federal Crimes | | |
|---|---|---|
| **Citation** | **Offense** | **Bail** |
| 18 USC 111(a) | Simple Assault of a Federal Officer | Mand. |
| 18 USC 113(a)(4) | Assault by Striking/Beating/Wounding | Mand. |
| 18 USC 113(a)(5) | Simple Assault of Victim 16 or over | Mand. |
| 18 USC 113(a)(5) | Simple Assault of Victim Under 16 | Mand. |
| 18 USC 641 | Theft of Government Property | Mand. |
| 18 USC 661 | Theft of Personal Property within a Maritime Territorial Jurisdiction | Mand. |
| 18 USC 662 | Receiving Stolen Property ($1,000 or less) | Mand. |
| 18 USC 701 | Unlawful Possession of Official ID | Mand. |
| 18 USC 930(a) | Possession of Weapon in a Federal Facility | Mand. |
| 18 USC 1361 | Depredation of Government Property ($1,000 or less) | Mand. |
| 18 USC 1361 | Harming Animals Used in Law Enforcement | Mand. |
| 18 USC 1382 | Trespass on Military Land/Entry for Unlawful Purpose | $500 |
| 18 USC 1382 | Entry After Removal/Ordered not to Re-enter | Mand. |
| 18 USC 1852 | Removing Timber from U.S. Public Land with Intent to Export | Mand. |
| 18 USC 1853 | Cutting Timber on Public Land | Mand. |
| 18 USC 1854 | Trees Boxed for Pitch/Turpentine | Mand. |
| 18 USC 1856 | Fire Left Unattended/Unextinguished | Mand. |
| 18 USC 1857 | Fences Destroyed; Livestock Entered | Mand. |
| 18 USC 1858 | Destroy/Remove Survey Marker | $250 |
| 18 USC 1863 | Trespass on National Forest Lands | $250 |

| 21 USC 844 - Federal Drug Possession | | |
|---|---|---|
| **Citation** | **Offense** | **Bail** |
| 21 USC 844 | Simple Possession of Controlled Substance | Mand. |

4

## 33 USC & 46 USC - Coast Guard

### Coast Guard ONLY

| Citation | Offense | Bail |
|---|---|---|
| 33 USC 403 | Obstructing Navigation | Mand. |
| 46 USC 2302(b) | Negligent Vessel Operation | Mand. |
| 46 USC 2302(c) | Boating under the Influence of Alcohol/Drugs | Mand. |

## CFR Title 33 - Coast Guard

### Coast Guard, Park Service ONLY

| Citation | Offense | Bail |
|---|---|---|
| 33 CFR 87.3 | Improper Use of Distress Signal | $200 |
| 33 CFR 173.19(a) | Displaying ID with Unissued Number/Number of Another | $125 |
| 33 CFR 173.21(a)(1) | Failure to Maintain Certificate of Vessel Number on Board | $125 |
| 33 CFR 173.21(a)(2) | Failure to Maintain Concessionaire Rental Agreement on Board | $125 |
| 33 CFR 173.23 | Failure to Present Rental Agreement on Demand | $100 |
| 33 CFR 175.15 | Insufficient Personal Flotation Devices | $200 |
| 33 CFR 175.21(a) | Unserviceable PFD | $200 |
| 33 CFR 175.21(b) | PFD Wrong Size (Confirmed on Label) | $150 |
| 33 CFR 175.21(c) | Non-U.S. Coast Guard Approved PFD (Confirmed on Label) | $150 |
| 33 CFR 175.110(a) | No Day-Use Visual Distress Signal on Board | $150 |
| 33 CFR 175.110(b) | No Night-Use Visual Distress Signal on Board | $150 |
| 33 CFR 177.07(a) | No Navigational Lights after Dark | $250 |
| 33 CFR 177.07(c) | Boat Accumulates Fuel in Bilges or Has a Fuel Leak | $275 |

## CFR Title 46 - Coast Guard

### Coast Guard, Park Service ONLY

| Citation | Offense | Bail |
|---|---|---|
| 46 CFR 25.30-20 | No Fire Extinguisher | $200 |
| 46 CFR 25.35-1 | No Backfire Flame Control | $200 |
| 46 CFR 25.40-1 | No Vessel Ventilation System | $175 |

| 50 USC - Department of Defense - Military | | |
|---|---|---|
| **JBLM, NBK, Naval Base Everett, Naval Air Station Whidbey Island** | | |
| **Citation** | **Offense** | **Bail** |
| 50 USC 797 | Willful Violation of Defense Property Security Regulation | Mand. |

6

### RCW Title 9.41 - Weapons/ACA

**ALL TITLE 18 AUTHORIZED AGENCIES (18 USC 13)**

| Citation | Offense | Bail |
|---|---|---|
| RCW 9.41.050 (1)(a) | Concealed Weapon without Permit | $500 |
| RCW 9.41.050 (1)(b) | Concealed Weapon with Permit but Not on Person | $250 |
| RCW 9.41.050 (2) | Carry/Possess Loaded Weapon in Vehicle without Permit | $500 |
| RCW 9.41.140 | Possession of Weapon with Altered/Removed Marks | $500 |
| RCW 9.41.230 | Aiming/Discharging Firearm | Mand. |
| RCW 9.41.250 | Possession of Dangerous Weapon | Mand. |
| RCW 9.41.270 | Displaying a Weapon | Mand. |
| RCW 9.41.280 | Possession of Dangerous Weapon on School Facilities | Mand. |

### RCW Title 9.41 - WA State Crimes/ACA

**ALL TITLE 18 AUTHORIZED AGENCIES (18 USC 13)**

| Citation | Offense | Bail |
|---|---|---|
| RCW 9.47A.020 | Unlawful Inhalation | $500 |
| RCW 9A.36.050 | Reckless Endangerment | Mand. |
| RCW 9A.48.090 | Malicious Mischief on Non-Government Property- 3rd Degree | Mand. |
| RCW 9A.52.100 | Vehicle Prowling - 2nd Degree | Mand. |
| RCW 9A.76.020 | Obstructing a Law Enforcement Officer | Mand. |
| RCW 9A.76.040 | Resisting Arrest | Mand. |
| RCW 9A.84.030 | Disorderly Conduct | $500 |

| RCW- WA State Harassment & Court Order Violations/ACA | | |
|---|---|---|
| **ALL TITLE 18 AUTHORIZED AGENCIES (18 USC 13)** | | |
| **Citation** | **Offense** | **Bail** |
| RCW 7.90.090 | Sexual Assault Protection Order Violation | Mand. |
| RCW 9.61.230 | Telephone Harassment | Mand. |
| RCW 9A.46.020 | Harassment | Mand. |
| RCW 9A.46.080 | Anti-Harassment Order Violation | Mand. |
| RCW 10.99.040 | Domestic Violation Protection Order Violation | Mand. |
| RCW 26.26.138 | Restraining Order Violation | Mand. |
| RCW 26.50.110 | Protection Order Violation | Mand. |

8

| RCW 46 - WA State Rules of the Road/ACA (Class A Misdemeanors) | | |
|---|---|---|
| ALL TITLE 18 AUTHORIZED AGENCIES (18 USC 13) | | |
| **Citation** | **Offense** | **Bail** |
| RCW 46.09.480 | Operating a Non-Highway Vehicle Endangering Human/Animal Life | Mand. |
| RCW 46.10.495(1) | Operate a Snowmobile Endangering Human Life | Mand. |
| RCW 46.10.495(2) | Operate a Snowmobile Endangering Animal Life | Mand. |
| RCW 46.16A.320(2)(a) | Violation of Vehicle Trip Permit Required | Mand. |
| RCW 46.20.342(1)(a) | Driving while License Suspended/Revoked - 1st Degree | Mand. |
| RCW 46.20.342(1)(b) | Driving while License Suspended/Revoked - 2nd Degree | Mand. |
| RCW 46.20.345 | Driving with Another License while WA License Suspended | Mand. |
| RCW 46.20.740 | Operating a Motor Vehicle without Ignition Lock Device | Mand. |
| RCW 46.20.750(1) | Tampers/Directs Another to Circumvent Ignition Interlock Device | Mand. |
| RCW 46.20.750(2) | Knowingly Assists Another Resisting to Use Ignition Interlock Device | Mand. |
| RCW 46.52.020(2) | Hit and Run - Attended Vehicle | Mand. |
| RCW 46.61.212 | Reckless Endangerment of Emergency Zone Workers | Mand. |
| RCW 46.61.500 | Reckless Driving | Mand. |
| RCW 46.61.502 | Driving Under the Influence (DWI) | Mand. |
| RCW 46.61.504 | Physical Control of Motor Vehicle Under the Influence | Mand. |
| RCW 46.61.527(4) | Reckless Endangerment of Highway Worker | Mand. |
| RCW 46.61.530 | Racing Vehicles | Mand. |
| RCW 46.61.655(7)(a) | Failure to Secure Load - 1st Degree (Substantial Bodily Harm to Another) | Mand. |
| RCW 46.61.665 | Driving While Embracing | Mand. |
| RCW 46.61.740 | Theft of Motor Vehicle Fuel | Mand. |

9

| RCW 46 - WA State Rules of the Road/ACA (Class B Misdemeanors) | | |
|---|---|---|
| ALL TITLE 18 AUTHORIZED AGENCIES (18 USC 13) | | |
| **Citation** | **Offense** | **Bail** |
| RCW 46.09.470(2) | Operating a Non-Highway Vehicle Under the Influence | Mand. |
| RCW 46.10.490(2) | Operating a Snowmobile Under the Influence or Endangering Person | Mand. |
| RCW 46.12.520 | Operate Vehicle without Certificate of Ownership | $500 |
| RCW 46.12.650(6) | Failure to Transfer Title within 45 days | $500 |
| RCW 46.16A.180 | Failure to Display Registration | $150 |
| RCW 46.20.005 | No Valid License - Never Issued | $500 |
| RCW 46.20.0921(1)(a) | Possession of Fake/Fraudulently Altered Driver's License | $500 |
| RCW 46.20.0921(1)(c) | Use of Another's Driver's License | $500 |
| RCW 46.20.342(1)(c) | Driving while (WA or Out-of-State) License Suspended/Revoked - 3rd Degree | $350 |
| RCW 46.20.410 | Violation of Occupational License Restrictions | $500 |
| RCW 46.29.605(6) | Operates While Plates Suspended | $500 |
| RCW 46.30.040 | Providing False Liability Insurance | $500 |
| RCW 46.52.010(1) | Hit and Run - Unattended Vehicle | Mand. |
| RCW 46.52.010(2) | Damage to Property on/near Public Highway | Mand. |
| RCW 46.61.015 | Failure to Obey Police Office/Flagman/Firefighter | $500 |
| RCW 46.61.020 | Refusal to Give Information/Cooperate with Officer | Mand. |
| RCW 46.61.022 | Fail to Stop for Officer/ Sign Violation Notice | Mand. |
| RCW 46.61.503 | Minor Operating Vehicle after Alcohol/Marijuana Use | Mand. |
| RCW 46.61.5249 | Negligent Driving - 1st Degree | Mand. |
| RCW 46.61.655(7)(b) | Failure to Secure Load - 2nd Degree (Property Damage) | Mand. |
| RCW 46.61.685 | Leaving Children Unattended in Vehicle with Motor Running | $500 |
| RCW 47.48.040 | Disregard Road Closed Sign | Mand. |

10

## RCW 46 - WA State Rules of the Road/ACA (INFRACTIONS)

**MILITARY BASES & NATIONAL PARKS ONLY**

40 USC 1315(g)(2), military traffic regulation maximums are governed by state law

36 CFR 4.2, park traffic regulation maximums are governed by non-conflicting state law

| Citation | Offense | Bail |
|---|---|---|
| RCW 46.09.330 | ORV Dealer Violation | $150 |
| RCW 46.09.350 | Fail to Report Accidental Injury of $500+ Damage | $150 |
| RCW 46.09.410 | ORV Permit Violations | $150 |
| RCW 46.09.440 | Operate Off Road Vehicle without Registration | $150 |
| RCW 46.09.470(1)(a) | Operating a Non-Highway Vehicle Endangering Property | $150 |
| RCW 46.09.470(1)(f) | Off Road Vehicle Driven on Road/Shoulder/Median | $150 |
| RCW 46.09.470(1)(h) | Off Road Vehicle on Prohibited Trail | $150 |
| RCW 46.09.470(1)(i) | Operate ORV on Public Land in Violation of Law | $150 |
| RCW 46.10.310 | Operate Snowmobile without Registration | $150 |
| RCW 46.10.430 | No Valid Snowmobile Registration | $150 |
| RCW 46.10.470 | Operate Snowmobile on Public Road | $150 |
| RCW 46.10.490(1) | Operating a Snowmobile Endangering Property | $150 |
| RCW 46.16A.030(1) | Failure to Initially Register Vehicle | $250 |
| RCW 46.16A.030(5) | Failure to Renew Vehicle Registration Less Than 2 months | $140 |
| RCW 46.16A.030(5) | Failure to Renew Vehicle Registration Over 2 months | $230 |
| RCW 46.16A.140 | Failure to Register Vehicle in WA within 30 days | $140 |
| RCW 46.16A.200(7) | Improper Use/Alteration of Vehicle Plates | $230 |
| RCW 46.16A.200(7)(e) | Switching Vehicle Plates without Application | $500 |
| RCW 46.16A.200(8) | Failure to Transfer License Plates to Buyer | $140 |
| RCW 46.16A.305 | No Valid Temporary Permit | $140 |
| RCW 46.16A.405 | No Camper License Plate | $140 |
| RCW 46.16A.450 | No Valid Trailer License Displayed | $140 |
| RCW 46.16A.530 | Carrying Passengers for Hire without License | $140 |
| RCW 46.16A.540 | Overloading (Too Many Passengers or Overweight) | $170 |
| RCW 46.19.050(3) & (4) | Unauthorized Use of Handicap Decal/Parking Space | $140 |
| RCW 46.20.015 | No Valid License - Expired/Suspended, Shows Other ID with Picture & Signature | $500 |
| RCW 46.20.017 | No Valid License - Not in Possession but Owns | $140 |
| RCW 46.20.024 | Permitting Unauthorized Minor (under 18) to Operate Motor Vehicle | $140 |

11

| RCW 46.20.027 | Invalid Driver's License of Service Member (Separate from Military ID) | $140 |
|---|---|---|
| RCW 46.20.041 | Violation of Operator's Restricted License | $140 |
| RCW 46.20.055 | Violation of Instruction Permit | $140 |
| RCW 46.20.075 | Violate Intermediate Driver's License | $140 |
| RCW 46.20.338 | Display/Possess Canceled/Revoked/Suspended License | $140 |
| RCW 46.20.500 | No Motorcycle Endorsement | $140 |
| RCW 46.20.510 | Violation of Motorcycle Instruction Permit | $140 |
| RCW 46.25.050 | No Commercial License Endorsement | $500 |
| RCW 46.30.020 | No Proof of Valid Insurance | $550 |
| RCW 46.32.060 | Operating Defective Vehicle | $140 |
| RCW 46.37.005 | Drive without Tire Chains when Required | $140 |
| RCW 46.37.010(1)(a) | Operating Vehicle in Unsafe Condition | $140 |
| RCW 46.37.020 | Operating without Headlights/Turn Signals when Required | $140 |
| RCW 46.37.030 | Equipment Violation/ Lamps/ Improperly Mounted | $140 |
| RCW 46.37.040 | Vehicle without Headlamps | $140 |
| RCW 46.37.050 | Vehicle without Tail Lamps/ License Plate Lamp | $140 |
| RCW 46.37.060 | Vehicle without Reflectors/Defective | $140 |
| RCW 46.37.070 | Vehicle without Stop Lamps/ Turn Signals | $140 |
| RCW 46.37.090 | Failure to Have Special Equipment | $140 |
| RCW 46.37.100 | Improper Color of Reflector Lamps | $140 |
| RCW 46.37.120 | Reflectors Not Visible | $140 |
| RCW 46.37.140 | Failure to Light/Flag Extended Load | $140 |
| RCW 46.37.150 | Vehicle without Parking Lights | $140 |
| RCW 46.37.180 | Improper Use of Spotlight | $140 |
| RCW 46.37.200 | Defective Turn Signals/ Stop Lamp | $140 |
| RCW 46.37.230 | Failure to Dim Headlights | $140 |
| RCW 46.37.240 | Improperly Aimed Headlights | $140 |
| RCW 46.37.270 | Drive without Two Headlights | $140 |
| RCW 46.37.360 | Failure to Maintain Brakes | $140 |
| RCW 46.37.369 | Defective Wheels | $140 |
| RCW 46.37.375 | Defective Steering or Suspension | $140 |
| RCW 46.37.380 | Operating without a Horn | $140 |
| RCW 46.37.390(3) | Excessively Noisy Muffler | $150 |
| RCW 46.37.400 | No Mirrors | $140 |

| RCW 46.37.410 | Operating Vehicle with Obstructed Windshield/ without Wipers | $140 |
|---|---|---|
| RCW 46.37.420 | Illegal Use of Studded Tires | $140 |
| RCW 46.37.425 | Bald/Unsafe Tires | $140 |
| RCW 46.37.430 | Improper Tinted Windows | $140 |
| RCW 46.37.435 | Improper Sun-screening Installed | $500 |
| RCW 46.37.440 | No Flares/Other Warning Devices | $140 |
| RCW 46.37.465 | No Gas Cap/ Defective Fuel System | $140 |
| RCW 46.37.480 | Operating Vehicle with Visible TV or Using Earphones | $140 |
| RCW 46.37.490 | Safety Load Chains and Devices Required | $140 |
| RCW 46.37.500 | Vehicle not Equipped with Splash Guards | $140 |
| RCW 46.37.510 | Seatbelts Required | $140 |
| RCW 46.37.513 | No Bumper | $140 |
| RCW 46.37.522 | No Light on Motorcycle | $140 |
| RCW 46.37.523 | Defective Head Light on Motorcycle | $140 |
| RCW 46.37.525 | Defective Taillight on Motorcycle | $140 |
| RCW 46.37.527 | Defective Motorcycle Brakes | $140 |
| RCW 46.37.530 | Use Motorcycle without Safety Equipment | $140 |
| RCW 46.37.530(1)(a) | Use Motorcycle without Mirrors | $140 |
| RCW 46.37.530(1)(b) | Use Motorcycle without Eye Protection/ Windshield | $140 |
| RCW 46.37.530(1)(c) | Use Motorcycle without Helmet | $140 |
| RCW 46.37.530(1)(d) | Use Motorcycle to Transport Child under 5 | $140 |
| RCW 46.37.537 | Defective Motorcycle Exhaust | $140 |
| RCW 46.37.539 | No Motorcycle Horn/Muffler/Mirror/Tire | $140 |
| RCW 46.44.010 | Exceeding Width Limit | $160 |
| RCW 46.44.020 | Exceeding Height Limit | $160 |
| RCW 46.44.030 | Exceeding Length Limit | $160 |
| RCW 46.44.034 | Exceed Font/Rear Protrusion | $160 |
| RCW 46.44.036 | Illegal Vehicle Combination | $190 |
| RCW 46.52.030 | Failure to Report Accident | $140 |
| RCW 46.52.088 | Knowingly Give False Accident Report | $140 |
| RCW 46.55.105(2) | Littering - Abandoned Vehicle | $550 |
| RCW 46.61.050 | Failure to Obey Traffic Control Device | $140 |
| RCW 46.61.060 | Failure to Obey Pedestrian Control Device | $100 |
| RCW 46.61.065 | Failure to Comply with Flashing Signal | $140 |

13

| RCW 46.61.075 | Obscure Highway Signs/ Unlawfully Erect Traffic Device | $140 |
|---|---|---|
| RCW 46.61.080 | Defacing/Destroying Traffic Control Devices | $140 |
| RCW 46.61.100 | Driving on Wrong Side of Road | $140 |
| RCW 46.61.105 | Improper Passing (Opposite Direction) | $140 |
| RCW 46.61.110 | Improper Passing (Same Direction) | $140 |
| RCW 46.61.115 | Improper Passing on Right Side | $140 |
| RCW 46.61.120 | Improper Passing on Left Side | $140 |
| RCW 46.61.125 | Improper Passing on Turn/Curve | $140 |
| RCW 46.61.130 | Passing in a No-Pass Zone | $140 |
| RCW 46.61.135 | Entering One-Way Street the Wrong Way | $140 |
| RCW 46.61.140 | Improper Lane Change | $140 |
| RCW 46.61.145 | Following Too Close | $140 |
| RCW 46.61.150 | Driving on the Wrong Side of Road (Divided Highway) | $425 |
| RCW 46.61.155 | Improperly Entering Highway from Limited Access Road | $230 |
| RCW 46.61.160 | Violation of Limited Access Highway | $140 |
| RCW 46.61.165 | Violation of Transit/Carpool Lane | $140 |
| RCW 46.61.180 | Failure to Yield Right of Way (Intersection) | $140 |
| RCW 46.61.185 | Failure to Yield Right of Way (Left Turns) | $140 |
| RCW 46.61.190 | Failure to Stop/Yield at Intersection | $140 |
| RCW 46.61.195 | Failure to Obey Stop Sign Entering Arterial Highway | $140 |
| RCW 46.61.200 | Failure to Obey Stop Sign (Not Entering Arterial Highway) | $140 |
| RCW 46.61.202 | Obstructing Traffic at Intersection | $140 |
| RCW 46.61.205 | Failure to Yield Right of Way (Private Road) | $140 |
| RCW 46.61.210 | Failure to Yield to Emergency Vehicle / Organ Transport Vehicle | $500 |
| RCW 46.61.212 | Emergency Zone - Speeding/Other Violation | $200 |
| RCW 46.61.215 | Failure to Yield to Highway Construction | $140 |
| RCW 46.61.220 | Transit Vehicle Right of Way | $140 |
| RCW 46.61.230 | Pedestrian Failure to Comply with Control | $100 |
| RCW 46.61.235 | Failure to Yield Right of Way to Pedestrian in Crosswalk | $140 |
| RCW 46.61.235 | Failure to Yield Right of Way to Pedestrian (School, Playground, Speed Zone) | $240 |
| RCW 46.61.240 | Pedestrian Crossing Not at Crosswalk | $100 |
| RCW 46.61.245 | Failure to Exercise Due Care Toward Pedestrian | $140 |
| RCW 46.61.261 | Failure to Yield Right of Way to Pedestrian/Bicycle | $140 |

14

| RCW 46.61.261 | Failure to Yield Right of Way to Pedestrian/Bicycle in School/Playground/Crosswalk | | | $240 |
|---|---|---|---|---|
| RCW 46.61.290 | Improper Turn | | | $140 |
| RCW 46.61.295 | Improper U-Turn | | | $140 |
| RCW 46.61.300 | Starting of Parked/Stopped Vehicle where Unsafe | | | $140 |
| RCW 46.61.305 | Failure to Signal Turn/Stop/Start | | | $140 |
| RCW 46.61.310 | Fail to Use Signal Turn | | | $140 |
| RCW 46.61.315 | Improper Hand/Arm Turn Signal | | | $140 |
| RCW 46.61.340 | Failure to Stop at Railroad Crossing | | | $140 |
| RCW 46.61.345 | Failure to Stop at Railroad Grade Crossing | | | $140 |
| RCW 46.61.365 | Failure to Yield Right of Way from Alley/Driveway/Building | | | $140 |
| RCW 46.61.370 | Failure to Stop for School Bus | | | $420 |
| RCW 46.61.375 | Failure to Stop for Loading/Unloading Private Carrier Bus | | | $140 |
| RCW 46.61.385 | Failure to Stop for School Patrol | | | $230 |
| RCW 46.61.400 | Speeding | | | |
| | Over 40: | | Under 40: | |
| | 6-10 Over | $125 | 6-10 Over $140 | |
| | 11-15 Over | $155 | 11-15 Over $170 | |
| | 16-20 Over | $190 | 16-20 Over $200 | |
| | 21-25 Over | $220 | 21-25 Over $260 | |
| | 26-30 Over | $260 | 26-30 Over $310 | |
| | 31-35 Over | $310 | 31-35 Over $360 | |
| | Over 36 | $360 | Over 36 $425 | |
| RCW 46.61.425 | Impeding Traffic by Slow Speed | | | $140 |
| RCW 46.61.427 | Failure of Slow-Moving Vehicle to Pull Off Road to Allow Passing | | | $140 |
| RCW 46.61.440 | Speeding in School Zone | | | $250 |
| RCW 46.61.519(1) | Drinking from Open Alcohol Container in Motor Vehicle | | | $140 |
| RCW 46.61.519(2) | Possess Open Alcohol Container in Motor Vehicle | | | $140 |
| RCW 46.61.519(3) | Registered Owner/Driver Keep Open Alcohol Container in Motor Vehicle | | | $140 |
| RCW 46.61.5195 | Disguise Alcoholic Beverage in Vehicle | | | $140 |
| RCW 46.61.525 | Negligent Driving - 2nd Degree | | | $250 |
| RCW 46.61.570 | Stopping/Standing/Parking Vehicle in Restricted Area | | | $150 |
| RCW 46.61.575 | Violation of Other Parking Regulations | | | $150 |
| RCW 46.61.600 | Failure to Set Brakes/ Stop Engine/ Remove Keys when Parking | | | $150 |
| RCW 46.61.605 | Improper Backing Up | | | $140 |
| RCW 46.61.606 | Driving on Sidewalk | | | $140 |

15

| RCW 46.61.608 | Improper Operation of Motorcycle | $140 |
|---|---|---|
| RCW 46.61.610 | Improper Riding on Motorcycle Not on Seat | $140 |
| RCW 46.61.611 | Over Height Hand Grips on Motorcycle | $140 |
| RCW 46.61.612 | Improper Motorcycle Riding: Both Feet on Same Side | $140 |
| RCW 46.61.614 | Improper Motorcycle Riding: Hanging on Other Vehicles | $140 |
| RCW 46.61.615 | Operating Vehicle with Impaired View/Control | $140 |
| RCW 46.61.620 | Improper Opening of Vehicle Doors | $140 |
| RCW 46.61.625 | Carrying Passenger in Towed Vehicle | $140 |
| RCW 46.61.630 | Operating Vehicle in Neutral/ Clutch Disengaged/ Coasting | $140 |
| RCW 46.61.635 | Following Fire Apparatus Too Close | $140 |
| RCW 46.61.640 | Driving Over Fire Hose on Highway | $140 |
| RCW 46.61.645 | Littering | $230 |
| RCW 46.61.655(7)(c) | Failure to Secure Load - 3rd Degree | $230 |
| RCW 46.61.660 | Carrying Persons/Animals Outside Vehicle | $140 |
| RCW46/61/670 | Driving on Shoulder | $140 |
| RCW 46.61.672 | Using Wireless Communication Device While Driving | $140 |
| RCW 46.61.672 | Using Text Messaging While Driving | $140 |
| RCW 46.61.675 | Allowing Unlawful Operation of Motor Vehicle | $140 |
| RCW 46.61.680 | Lowering Passenger Vehicle below Legal Clearance | $140 |
| RCW 46.61.687 | Fail to Use Child Restraint | $140 |
| RCW 46.61.705 | Improper Operation of Off-Road Motorcycle | $140 |
| RCW 46.61.710 | Unlawful Operation of Moped | $140 |
| RCW 46.61.755 | Violation of Traffic Regulation by Bicyclist | $115 |
| RCW 46.61.758 | Improper Hand Signal to Turn | $115 |
| RCW 46.61.760 | Too Many Persons on a Bike | $115 |
| RCW 46.61.765 | Clinging to Vehicles from Bike/ Roller Skates/ Sled | $115 |
| RCW 46.61.770 | Failure to Use Bike Paths | $115 |
| RCW 46.61.780 | Operating Bicycle without Safety Equipment | $115 |

16

| RCW 66 - Alcohol/ Drug Offenses/ ACA | | |
|---|---|---|
| **ALL TITLE 18 AUTHORIZED AGENCIES (18 USC 13)** | | |
| **Citation** | **Offense** | **Bail** |
| RCW 66.44.270 | Furnishing Liquor to Minor | Mand. |
| RCW 66.44.270(2) | Minor in Possession/Consumption of Liquor | Mand. |
| RCW 66.44.290 | Minor Attempting to Purchase Liquor | Mand. |
| RCW 66.44.310 | Minor Frequenting a Tavern | Mand. |

17

| CFR Title 6 – GSA Public Buildings & Property | | |
|---|---|---|
| **DHS/FPS ONLY** | | |
| **Citation** | **Offense** | **Bail** |
| 6 CFR 139.20(a) | Refusal to Permit Inspection | $100 |
| 6 CFR 139.25(a) | Littering | $150 |
| 6 CFR 139.25(b) | Damaging or Changing the Appearance of Federal Property less than $100 | $250 |
| 6 CFR 139.25(b) | Damaging or Changing the Appearance of Federal Property greater than $100 | Mand. |
| 6 CFR 139.25(c) | Theft/Removal of Property – less than $100 | $250 |
| 6 CFR 139.25(c) | Theft/Removal of Property – greater than $100 | Mand. |
| 6 CFR 139.25(d) | Creating a Hazard on Federal Property to Things | $200 |
| 6 CFR 139.25(d) | Creating a Hazard on Federal Property to Persons | $300 |
| 6 CFR 139.25(e) | Throwing Article from Federal Property | Mand. |
| 6 CFR 139.25(f) | Climbing on any Statue, Fountain, or part of Federal Facility or Property | $300 |
| 6 CFR 139.25(g) | Parking, Using, Operating, Storing, or Locking any Vehicle or Personal Transportation Device on Federal Property | $150 |
| 6 CFR 139.30 | Failure to Comply with Signs | $200 |
| 6 CFR 139.30 | Failure to Comply with Directions of Security Personnel | Mand. |
| 6 CFR 139.35(a) | Disorderly Conduct | Mand. |
| 6 CFR 139.35(b) | Wearing a Mask, Disguise, etc. when Violating any Federal, State, or Local Law | $200 |
| 6 CFR 139.35(c) | Creating a Loud or Unusual Noise or Noxious Odor | $350 |
| 6 CFR 139.35(d) | Obstructing the Use, Enjoyment, or Access to Federal Building | Mand. |
| 6 CFR 139.35(e) | Impedes or Disrupts the Performance of Official Duties of Federal Employees | $350 |
| 6 CFR 139.35(e) | Impedes or Disrupts the General Public from Obtaining Federal Services | Mand. |
| 6 CFR 139.35(f) | Threatening By any Means to Commit any Crime of Violence | Mand. |
| 6 CFR 139.35(g) | Bathing, Wading, or Swimming in or Polluting any Water Area | $100 |
| 6 CFR 139.35(h) | Camping | $250 |
| 6 CFR 139.35(i) | Trespassing, Entering, or Remaining in or upon Areas Closed to the Public | Mand. |
| 6 CFR 139.35(j) | Consuming a Tobacco Product in all Interior Spaces or Within 25' of | $250 |
| 6 CFR 139.35(k) | Causing an Unmanned Aircraft or System to Take Off or Land on Federal Property | $250 |
| 6 CFR 139.35(l) | Using an Unmanned Aircraft of System to Cause Interference, Damage, Destructions, Harm or Hazard to Federal Property or Persons on the Property | Mand. |
| 6 CFR 139.35(m) | Tampering with, Accessing, Damaging, or Interfering with the Operation of a Computer, Digital Network, Industrial Control System or Supervisory Control and Data Acquisition System | Mand. |

18

| 6 CFR 139.35(n) | Wear, Display Present, or Possess any Indicia of Law Enforcement or Security Authority when not an Authorized or Sworn Law Enforcement Officer | Mand. |
|---|---|---|
| 6 CFR 139.40 | Gambling | $250 |
| 6 CFR 139.45(a) | Under the Influence of, Using, or Possessing or Operating a Vehicle while Under the Influence of any Controlled Substance | Mand. |
| 6 CFR 139.45(b) | Possessing Drug Paraphernalia | $250 |
| 6 CFR 139.50 | Under the Influence of, Using, or Possessing Open Container of Alcohol | $200 |
| 6 CFR 139.50 | Operating a Vehicle While Under the Influence of Alcohol | Mand. |
| 6 CFR 139.55 | Soliciting/Vending/Debt Collection | $200 |
| 6 CFR 139.60(1)(a) | Posting Materials withing Federal Building | $100 |
| 6 CFR 139.60(1)(b) | Distribution of Free Tobacco Sample near/in Federal Building | $100 |
| 6 CFR 139.60(2) | Distribution of Materials within Federal Building without Permit | $100 |
| 6 CFR 139.65 | Photographs without Permission for News/Advertising/Commercial Purposes | Mand. |
| 6 CFR 139.70(a)(1) | Careless Driving | $300 |
| 6 CFR 139.70(a)(2) | Doesn't Possess a Valid Driver's/Operator's License | $150 |
| 6 CFR 139.70(a)(3) | Failure to Comply with Signs & Directions of Law Enforcement or Security Personnel | Mand. |
| 6 CFR 139.70(a)(4) | Failure to Comply with Traffic and Safety Signals and Signs | $200 |
| 6 CFR 139.70(b)(1) | Blocking Entrance/Driveway/Walkway/Loading Dock/Fire Hydrant | $150 |
| 6 CFR 139.70(b)(2) | Parking Improperly | $100 |
| 6 CFR 139.75(a) | Possession of Firearm or Dangerous Weapon | Mand. |
| 6 CFR 139.75(b) | Possession of Explosives | Mand. |
| 6 CFR 139.75(b) | Possession of Ammunition/OC Spray | $250 |
| 6 CFR 139.80 | Unauthorized Animals in or on Federal Property | $100 |

## CFR Title 36 - National Parks Service

| Citation | Offense | Bail |
|---|---|---|
| 36 CFR 1.5(f) | Closure, Designation, Restrict Condition, Visiting Hours, Public Use Limit | $200 |
| 36 CFR 1.6(g)(1) | Failure to Obtain Permit | $200 |
| 36 CFR 1.6(g)(2) | Violating Permit Terms/Conditions | $100 |
| 36 CFR 2.1 (a)(1)(i) | Possession, Destroying, Injuring Living/Dead Wildlife & Fish | $250 |
| 36 CFR 2.1 (a)(1)(ii) | Possession, Destroying, Injuring Plants or Parts | $250 |
| 36 CFR 2.1 (a)(1)(iii) | Possession, Destroying, Injuring Non-fossilized/fossilized Specimen | $250 |
| 36 CFR 2.1 (a)(1)(iv) | Possession, Destroying, Injuring Mineral Resource/ Cave Formation | $250 |
| 36 CFR 2.1 (a)(2) | Introducing Wildlife, Fish, Plants | Mand. |
| 36 CFR 2.1 (a)(3) | Throwing/Rolling Rocks | $150 |
| 36 CFR 2.1 (a)(4) | Using/Possessing Wood from Park Area | $250 |
| 36 CFR 2.1 (a)(5) | Walking on/Climbing/Entering an Archaeological/Cultural Resource | $200 |
| 36 CFR 2.1 (a)(6) | Possessing, Disturbing Structure or Archaeological/Cultural Resource | Mand. |
| 36 CFR 2.1 (a)(7) | Possession/Use of Mineral/Metal Detector | $100 |
| 36 CFR 2.1 (b) | Shortcutting Trial/Walkway | $100 |
| 36 CFR 2.1 (c)(3)(i) | Gathering/Possessing Undesignated Natural Products | $250 |
| 36 CFR 2.1 (c)(3)(ii) | Violation of Size/Quantity Limits of Natural Products | $150 |
| 36 CFR 2.1 (c)(3)(iii) | Removal of Natural Products | $250 |
| 36 CFR 2.1 (c)(3)(iv) | Gathering Natural Products Outside Designated Areas | $250 |
| 36 CFR 2.1 (c)(3)(v) | Sale or Commercial Use of Natural Products | Mand. |
| 36 CFR 2.2(a)(1) | Taking Wildlife | Mand. |
| 36 CFR 2.2(a)(2) | Disturbing Wildlife | $200 |
| 36 CFR 2.2(a)(3) | Possessing Unlawfully Taken Wildlife/Parts | Mand. |
| 36 CFR 2.2(d) | Transporting Lawfully Taken Wildlife - Violation of Conditions | $200 |
| 36 CFR 2.2(e) | Using Artificial Light to View Wildlife in Closed Areas | $250 |
| 36 CFR 2.3(d)(1) | Improper Fishing/Unattended Line | $200 |
| 36 CFR 2.3(d)(2) | Possessing/Using Unauthorized Bait | $200 |
| 36 CFR 2.3(d)(3) | Feeding/Attracting Fish (Chumming) | $200 |
| 36 CFR 2.3(d)(4) | Commercial Fishing | Mand. |
| 36 CFR 2.3(d)(5) | Illegal Fishing Aids (i.e. drugs, poison, explosives) | Mand. |
| 36 CFR 2.3(d)(6) | Digging for Bait | $250 |
| 36 CFR 2.3(d)(7) | Improper Catch and Release | $150 |

| 36 CFR 2.3(d)(8) | Fishing from Bridges/Docks/Areas Designated for Water Sports | $100 |
| 36 CFR 2.3(e) | Fishing with Net/Spear/Weapon in Salt Water in Violation of State Law | $150 |
| 36 CFR 2.4(b) | Possession/Use/Discharge of Weapons/Traps/Nets | $150 |
| 36 CFR 2.4(c) | Possessing Loaded Weapon in Vehicle/Vessel | $150 |
| 36 CFR 2.4(d) | Use of Weapon/Trap/Nets Endangering Persons/Property | Mand. |
| 36 CFR 2.4(e) | Weapon/Trap/Net in Violation of Permit | 150 |
| 36 CFR 2.5(a) | Research Specimen Taken without Permit | Mand. |
| 36 CFR 2.5(b) | Research Specimen Taken in Violation of Permit | $250 |
| 36 CFR 2.10(b)(1) | Digging/Leveling Ground at Campsite | $100 |
| 36 CFR 2.10(b)(2) | Abandoning Equipment after Departure | $100 |
| 36 CFR 2.10(b)(3) | Camping Too Near to Water | $100 |
| 36 CFR 2.10(b)(4) | Unreasonable Noise between 10 p.m.-6 a.m. | $100 |
| 36 CFR 2.10(b)(5) | Permanent Camps | $125 |
| 36 CFR 2.10(b)(6) | Displaying Wildlife Carcasses/Parts | $125 |
| 36 CFR 2.10(b)(7) | Utility Connections at Campsite | $100 |
| 36 CFR 2.10(b)(8) | Failure to Obtain Camping Permit | $200 |
| 36 CFR 2.10(b)(9) | Violation of Superintendent's Designated Conditions | $100 |
| 36 CFR 2.10(b)(10) | Camping in Undesignated Site | $200 |
| 36 CFR 2.10(c) | Camping in Violation of Permit | $100 |
| 36 CFR 2.10(d) | Failure to Properly Store Food | $100 |
| 36 CFR 2.11 | Violation of Established Picnicking Conditions | $50 |
| 36 CFR 2.12(a)(1) | Audio Disturbance - Operating Motorized Equipment | $200 |
| 36 CFR 2.12(a)(2) | Audio Disturbance - Power Saw without Permit | $200 |
| 36 CFR 2.12(a)(3) | Audio Disturbance - Operating Motorized Equipment in Undeveloped Area | $200 |
| 36 CFR 2.12(a)(4) | Audio Disturbance - Public Address System without Permit | $200 |
| 36 CFR 2.12(b) | Violation of Audio Permit | $100 |
| 36 CFR 2.13(a)(1) | Fire in Undesignated Area | $250 |
| 36 CFR 2.13(a)(2) | Improper Use of Stove/Lantern | $100 |
| 36 CFR 2.13(a)(3) | Fire/Stove/Lantern Creating Hazard | $250 |
| 36 CFR 2.13(a)(4) | Unattended Fire | $250 |
| 36 CFR 2.13(a)(5) | Improper Disposal of Lighted Smoldering Matter | $200 |
| 36 CFR 2.13(b) | Failure to Extinguish Fires | $100 |
| 36 CFR 2.13(c) | High Fire Danger Closure | $300 |
| 36 CFR 2.14(a)(1) | Improper Disposal of Refuse | $200 |

| 36 CFR 2.14(a)(2) | Unauthorized Use of Disposal Receptacles | $200 |
|---|---|---|
| 36 CFR 2.14(a)(3) | Depositing Refuse in Plumbing Fixtures/Toilets | $200 |
| 36 CFR 2.14(a)(4) | Improper Draining of Refuse from Vehicle/Trailer | $200 |
| 36 CFR 2.14(a)(5) | Improper Use of Public Water Outlets | $100 |
| 36 CFR 2.14(a)(6) | Polluting/Contaminating Park Water | Mand. |
| 36 CFR 2.14(a)(7) | Improper Disposal of Fish Remains | $100 |
| 36 CFR 2.14(a)(8) | Improper Disposal of Human Body Waste in Developed Areas | $100 |
| 36 CFR 2.14(a)(9) | Improper Disposal of Human Body Waste in Non-Developed Areas | $100 |
| 36 CFR 2.14(b) | Violation of Sanitation/Refuse Permit | $100 |
| 36 CFR 2.15(a)(1) | Pets in Closed Area | $200 |
| 36 CFR 2.15(a)(2) | Failure to Crate/Cage/Restrain Pets on Leash | $100 |
| 36 CFR 2.15(a)(3) | Unattended Pet | $200 |
| 36 CFR 2.15(a)(4) | Allowing Pet to Make Unreasonable Noise | $100 |
| 36 CFR 2.15(a)(5) | Failure to Comply with Pet Excrement Disposal | $100 |
| 36 CFR 2.15(e) | Violation of Pet Permit | $100 |
| 36 CFR 2.16(a) | Use of Undesignated Pack Animals | $150 |
| 36 CFR 2.16(b) | Pack Animals Off Trails/ in Undesignated Areas | $200 |
| 36 CFR 2.16(c) | Pack Animals on Park Roads | $100 |
| 36 CFR 2.16(d) | Free-Trailing/Loose Herding | $100 |
| 36 CFR 2.16(e) | Moving Too Fast Near Persons | $100 |
| 36 CFR 2.16(f) | Obstructing/Impeding/Disturbing Horses/Pack Animals | $100 |
| 36 CFR 2.16(g) | Violation of Horse/Pack Animal Permit | $100 |
| 36 CFR 2.17 (a)(1) | Use of Aircraft in Undesignated Area | Mand. |
| 36 CFR 2.17 (a)(2) | Use of Aircraft within 500 ft. of Beaches/Docks/Piers | $200 |
| 36 CFR 2.17 (a)(3) | Use of Aircraft Delivering/Retrieving by Airborne Means | Mand. |
| 36 CFR 2.17 (c)(2) | Failure to Comply with Downed Aircraft Removal Products | Mand. |
| 36 CFR 2.17 (d) | Compliance with FAA Regulations | $500 |
| 36 CFR 2.17 (e) | Prohibited Hovercraft | Mand. |
| 36 CFR 2.17 (f) | Violation of Aircraft Permit | $100 |
| 36 CFR 2.18(c) | Use of Snowmobile in Undesignated Area | Mand. |
| 36 CFR 2.18(d)(1) | Excessive Snowmobile Noise | $100 |
| 36 CFR 2.18(d)(2) | No Snowmobile Headlight/Taillight | $100 |
| 36 CFR 2.18(d)(3) | No Snowmobile Brakes/Poor Condition of Brakes | $100 |
| 36 CFR 2.18(d)(4) | Racing/Excess of 45 mph in Snowmobile | $150 |

22

| | | |
|---|---|---|
| R.C.W. 46.10.480 | Operation of Snowmobile under 16 Years Old without Adult Supervision | $150 |
| R.C.W. 46.10.480 | Operation of Snowmobile under 12 Years Old without Adult on Same Machine | $150 |
| 36 CFR 2.18(e)(3) | Supervising More Than One Snowmobile Operator under 16 Years Old | $50 |
| 36 CFR 2.19(a) | Skiing, Snowshoeing, Ice Skating, Sledding on Park Roads | $200 |
| 36 CFR 2.19(b) | Towing Skier, Sledder Behind Vehicle | $200 |
| 36 CFR 2.19(c) | Failure to Comply with Winter Activity Restrictions | $100 |
| 36 CFR 2.20 | Use of Roller Skis or Skates/Skateboards/Coasting Vehicles in Undesignated Area | $100 |
| 36 CFR 2.21(a) | Smoking in Undesignated Area | $100 |
| 36 CFR 2.21(b) | Smoking Prohibited in Caves | $100 |
| 36 CFR 2.22(a)(1) | Abandoning Property | $250 |
| 36 CFR 2.22(a)(2) | Unattended Property over 24 Hours | $100 |
| 36 CFR 2.22(a)(3) | Failure to Turn in Found Property | $100 |
| 36 CFR 2.23(b) | Failure to Pay Recreation Fees | $200 |
| 36 CFR 2.30(a)(1) | Unlawful Possession of Another's Property | Mand. |
| 36 CFR 2.30(a)(2) | Failure to Pay for Property or Services | Mand. |
| 36 CFR 2.30(a)(3) | Fraudulently Obtaining Property or Services | Mand. |
| 36 CFR 2.30(a)(4) | Shoplifting or Paying Less Than Purchase Price | Mand. |
| 36 CFR 2.30(a)(5) | Possessing Stolen Property | Mand. |
| 36 CFR 2.31(a)(1) | Trespassing | $300 |
| 36 CFR 2.31(a)(2) | Tampering/ Attempting to Tamper with Park Property | $250 |
| 36 CFR 2.31(a)(3) | Vandalism | Mand. |
| 36 CFR 2.32(a)(1) | Interfering with Agency Functions | $350 |
| 36 CFR 2.32(a)(2) | Interfering with Lawful Order | Mand. |
| 36 CFR 2.32(a)(3) | Giving False Information | Mand. |
| 36 CFR 2.32(a)(4) | Giving False Report | Mand. |
| 36 CFR 2.33(b) | Failure to Report Injury/Damage | $100 |
| 36 CFR 2.34(a)(1) | Fighting, Threatening, Violent Behavior | Mand. |
| 36 CFR 2.34(a)(2) | Offensive/Abusive Utterance/Gesture/Obscene Act | $200 |
| 36 CFR 2.34(a)(3) | Unreasonable Noise | $200 |
| 36 CFR 2.34(a)(4) | Creation/Maintains Hazardous/Offensive Condition | $200 |
| 36 CFR 2.35(a)(2)(i) | Sale/Gift of Alcohol/Controlled Substance to Minor | Mand. |
| 36 CFR 2.35(a)(2)(ii) | Possession of Alcohol/Controlled Substance by Minor | $200 |
| 36 CFR 2.35(a)(3) | Alcoholic Beverage in Closed Area | $200 |
| 36 CFR 2.35(b)(1) | Unlawful Delivery of Controlled Substance | Mand. |

23

| | | |
|---|---|---|
| 36 CFR 2.35(b)(2) | Unlawful Possession of Controlled Substance | Mand. |
| 36 CFR 2.35(c) | Under the Influence of Alcohol/Controlled Substance **(NOT DUI)** | Mand. |
| 36 CFR 2.36(a) | Gambling in Any Form | $100 |
| 36 CFR 2.37 | Noncommercial Soliciting without Permit | $100 |
| 36 CFR 2.38(a) | Use/Possession/Transport/Storing of Explosives | Mand. |
| 36 CFR 2.38(b) | Unauthorized Use/Possession of Fireworks | $300 |
| 36 CFR 2.38(c) | Violating Explosive/Firework Permit | $150 |
| 36 CFR 2.50(e) | Violating Special Events Permit | $350 |
| 36 CFR 2.51(b) | Public Assembly/Meeting/Gathering without a Permit | $200 |
| 36 CFR 2.51(j) | Violate Public Assembly Regulations or Permit | $200 |
| 36 CFR 2.52(b) | Sale/Distribution of Printed Matter without Permit | $200 |
| 36 CFR 2.52(I) | Printed Matter Misrepresentation | $100 |
| 36 CFR 2.52(j) | Violate Printed Matter Permit | $100 |
| 36 CFR 2.60(a) | Running-at-Large/Herding/Driving across/Pasturing/Grazing of Livestock | Mand. |
| 36 CFR 2.60(b) | Violate Livestock Permit | $100 |
| 36 CFR 2.61(a) | Residing on Park Lands without Permit | Mand. |
| 36 CFR 2.61(b) | Violate Residence on Park Lands Permit | $100 |
| 36 CFR 2.62(a) | Commemorative Installation of Memorials | $200 |
| 36 CFR 2.62(b) | Scattering of Human Ashes from Cremation | $200 |
| 36 CFR 2.62(c) | Failure to Abide by Area Designation/Conditions | $100 |
| 36 CFR 2.62(d) | Violate Memorialization Permit | $100 |
| 36 CFR 3.3 | No Valid Boating/Water Use Permit or Violation of Permit | $100 |
| 36 CFR 3.4(c) | Violation of Accident/Inspection Order | $100 |
| 36 CFR 3.5(b) | Failure to Report Accident with $2000 or more Property Damage OR Injury/Death | $150 |
| 36 CFR 3.8(a)(1) | Launching/Operating Airboats | $100 |
| 36 CFR 3.8(a)(2) | Launching/Recovering Motorized Vessel at Undesignated Area | $100 |
| 36 CFR 3.8(a)(3) | Motorized Vessel on Waters not Accessible by Road | $100 |
| 36 CFR 3.8(a)(4) | Oversized Vessel | $100 |
| 36 CFR 3.8(b)(1) | Excessive Wake within 100 ft. of Diver's Marker | $150 |
| 36 CFR 3.8(b)(2) | Failure to Obey Boating Regulatory Markers | $100 |
| 36 CFR 3.8(b)(3) | Excessive Wake in Designated Area | $150 |
| 36 CFR 3.8(b)(4) | Excessive Wake with Manually Propelled Vessel or in designated Launch Site | $150 |
| 36 CFR 3.8(b)(5) | Vessel within 50 ft. of Designated Swimming Beach | $150 |
| 36 CFR 3.8(b)(6)(7) | Allowing improper Carrying of Passengers | $100 |

24

| | | |
|---|---|---|
| 36 CFR 3.8(b)(8) | Operating a Boat in Negligent Manner | $500 |
| 36 CFR 3.8(b)(9) | Operating a Boat in Grossly Negligent Manner | Mand. |
| 36 CFR 3.10 | Operating a Boat Under the Influence of Alcohol/Controlled Substance | Mand. |
| 36 CFR 3.12(a) | Towing in Undesignated Waters | $100 |
| 36 CFR 3.12(c)(1) | Towing after Sunset and before Sunrise | $200 |
| 36 CFR 3.12(c)(2) | Towing with No Observer Other Than the Operator of Vessel | $100 |
| 36 CFR 3.12(c)(3) | No PFD on Skier | $100 |
| 36 CFR 3.15 | Excessive Noise Level while Boating | $100 |
| 36 CFR 3.16 | Swimming/Bathing in Closed Area/Violating Restrictions | $100 |
| 36 CFR 3.17(b) | Use of Surfboards/Similar Devices within Designated Swimming Beaches | $100 |
| 36 CFR 3.17(c) | Use or Possession of Glass Containers | $100 |
| 36 CFR 3.18(a) | Scuba/Snorkel in Undesignated Area | $100 |
| 36 CFR 3.18(b) | Failure to Display Diver's Flag for Scuba/Snorkeler in Areas open to Vessel Use | $100 |
| 36 CFR 4.4(a) | Failure to Report Motor Vehicle Accident | $275 |
| 36 CFR 4.4(b) | Failure to Notify Superintendent Prior to Moving/Towing Vehicle | $275 |
| 36 CFR 4.10(a) | Operating Motor Vehicle off Designated Roads/Parking Areas | $150 |
| 36 CFR 4.10(c)(1) | Operating Motor Vehicle Off Designated Roads and without Pneumatic Tires | $150 |
| 36 CFR 4.10(c)(2) | Operating Motor Vehicle Causing Unreasonable Damage to Park Road/Route | Mand. |
| 36 CFR 4.10(c)(3) | Off Road Motor Vehicle after Dark | $150 |
| 36 CFR 4.11(b)(1) | Exceeding Load/Weight/Size Limit Designated by Superintendent | $250 |
| 36 CFR 4.11(b)(2) | Failure to Obtain Load/Weight/Size Permit | $250 |
| 36 CFR 4.11(b)(3) | Violation of Load/Weight/Size Permit | $250 |
| 36 CFR 4.11(b)(4) | Auxiliary Detachable Side Mirror Extending 10" beyond Side Fender (unless towing) | $100 |
| 36 CFR 4.12 | Failure to Comply with Directions of Traffic Control Devices | $150 |
| 36 CFR 4.13(a) | Obstructing by Stopping/Parking/Leaving Vehicle | $100 |
| 36 CFR 4.13(b) | Slow Speed Impeding the Normal Flow of Traffic | $150 |
| 36 CFR 4.14(b) | Open Container of Alcohol in Vehicle | $250 |
| 36 CFR 4.15 | No Seatbelt/ Improper Seatbelt | $100 |
| 36 CFR 4.20 | Failure to Yield Right of Way to Pedestrian/Horse/Pack Animal | $150 |
| 36 CFR 4.21 | Exceeding Posted Speed Limit | |

| | Over 40: | | Under 40: | |
|---|---|---|---|---|
| | 6-10 Over | $125 | 6-10 Over | $140 |
| | 11-15 Over | $155 | 11-15 Over | $170 |
| | 16-20 Over | $190 | 16-20 Over | $200 |

25

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 21-25 Over | $220 | 21-25 Over $260 |
|  |  | 26-30 Over | $260 | 26-30 Over $310 |
|  |  | 31-35 Over | $310 | 31-35 Over $360 |
|  |  | Over 36 | $360 | Over 36 $425 |
| 36 CFR 4.22(b)(1) | Operating Motor Vehicle without Due Care | | $200 | |
| 36 CFR 4.22(b)(2) | Squealing/Skidding Tires | | $150 | |
| 36 CFR 4.22(b)(3) | Failure to Maintain Control of Vehicle | | $200 | |
| 36 CFR 4.22(b)(4)(i) | Allowing Passengers to Ride on/within Trailer Not Designated for Passengers | | $200 | |
| 36 CFR 4.22(b)(4)(ii) | Allowing Passengers to Ride on Exterior Portion of Vehicle | | $200 | |
| 36 CFR 4.23(a)(1) | Operating/Physical Control of Vehicle under the Influence of Alcohol/Drugs | | Mand. | |
| 36 CFR 4.23(a)(2) | Operator's Alcohol Concentration .08+ grams | | Mand. | |
| 36 CFR 4.23(c)(2) | Refusal to Submit to Alcohol Breath/Blood Test | | Mand. | |
| 36 CFR 4.30(g)(1) | Failure by Bicycle Rider to Apply Traffic Regulations for Motor Vehicle | | $100 | |
| 36 CFR 4.30(h)(1) | Use of Bicycle in Undesignated Area | | $100 | |
| 36 CFR 4.30(h)(2) | Possessing Bicycle in Wilderness | | $200 | |
| 36 CFR 4.30(h)(3) | Operating Bicycle during Periods of Low Visibility | | $100 | |
| 36 CFR 4.30(h)(4) | Operating Bicycles Abreast | | $100 | |
| 36 CFR 4.30(h)(5) | Operating Bicycle while Consuming Alcohol or Possession of Open Container | | $100 | |
| 36 CFR 4.31 | Hitchhiking/Solicitation of Transportation | | $100 | |
| 36 CFR 5.1 | Advertisements without Permit | | $100 | |
| 36 CFR 5.2(a) | Sale of Alcohol Violating Federal/State/Local Law | | $100 | |
| 36 CFR 5.2(b) | Sale of Alcohol on Private Land in Park without Permit | | $100 | |
| 36 CFR 5.3 | Engaging/Soliciting Business without Permit/Contract | | $500 | |
| 36 CFR 5.4(a) | Commercial Transportation by Motor Vehicle without Permit/Contract | | $200 | |
| 36 CFR 5.4(b) | Oversized Passenger-Carrying Motor Vehicle | | $200 | |
| 36 CFR 5.5(a) | Motion Picture/TV Filming/Still Photography for Commercial Advertising without Permit | | $250 | |
| 36 CFR 5.5(b) | Audio Recording without Permit | | $250 | |
| 36 CFR 5.6(b) | Commercial Vehicles Use of Park Roads (non-18-wheel semi-truck) | | $200 | |
| 36 CFR 5.6(b) | Commercial Vehicles Use of Park Roads (18-wheel semi-truck) | | $500 | |
| 36 CFR 5.7 | Constructing/Attempting to Construct Building without Permit | | Mand. | |
| 36 CFR 5.8(a) | Discrimination in Employment | | Mand. | |
| 36 CFR 5.8(b) | Failing to Post Discrimination Notice | | $100 | |
| 36 CFR 5.9(a) | Discrimination in Furnishing Public Accommodation | | Mand. | |
| 36 CFR 5.9(b) | Failing to Post Discrimination in Furnishing Public Accommodation Notice | | $100 | |

26

| 36 CFR 5.10(a) | Eating/Drinking/Lodging Establishment without Permit | Mand. |
|---|---|---|
| 36 CFR 5.10(b) | Eating/Drinking/Lodging Establishment Health Law Violation | State |
| 36 CFR 5.13 | Creating/Maintaining a Nuisance | $150 |
| 36 CFR 5.14 | Prospecting/Mining in Violation of Law | Mand. |
| 36 CFR 7.5(a) | Fishing in Undesignated Location in Mt. Rainier National Park | $250 |
| 36 CFR 7.5(b)(1) | Failure to Register for Summit Attempt/Glacier Travel in Mt. Rainier National Park | $250 |
| 36 CFR 7.5(b)(2) | Failure to Comply with Climbing Age Requirement in Mt. Rainier National Park | $100 |
| 36 CFR 7.5(b)(3) | Attempting to Solo Climb without Permit in Mt. Rainier National Park | $100 |
| 36 CFR 7.5(c)(1) | Backcountry Camping without Permit in Mt. Rainier National Park | $200 |
| 36 CFR 7.5(c)(2) | Backcountry Camping Violating Group Size Limitation in Mt. Rainier National Park | $100 |
| 36 CFR 7.5(d) | Improper Use of Snowmobile in Mt. Rainier National Park | Mand. |
| 36 CFR 7.28(a)(1) | Fishing in Violation with Seasons/Limits/Possession of Steelhead | $250 |
| 36 CFR 7.28(a)(1) | Possession of Other Species in Violation of Law | $250 |
| 36 CFR 7.28(a)(2) | Salmon Fishing in Closed Waters | $200 |
| 36 CFR 7.28(a)(3) | Conservation Closures/Limits | $150 |
| 36 CFR 7.28(a)(4) | Fishing from Boat above South Fork Hoh Boat Launch | $75 |
| 36 CFR 7.28(a)(5) | Fishing Gear Violation | $100 |
| 36 CFR 7.28(a)(7) | Violation of Possession of Salmon/Steelhead Punch Card | $175 |
| 36 CFR 7.28(a)(8) | Fishing in Violation of Indian Treaty Fishing (Olympic National Park) | $150 |
| 36 CFR 7.28(b) | Boating on Closed Waters | $100 |
| 36 CFR 7.28(e)(1)(i)(a) | Occupy Building without Water/Sewer on Indian Land | $100 |
| 36 CFR 7.28(e)(1)(i)(b) | Construct/Repair Water/Sewer without Permit on Indian Land | Mand. |
| 36 CFR 7.28(e)(1)(iii) | Defective Water/Sewer without Permit on Indian Land | Mand. |
| 36 CFR 7.28(e)(2) | Violate State Forest Practice Laws on Indian Land | $250 |
| 36 CFR 7.28(f) | Improper Use of Snowmobile on Indian Land | $100 |

## CFR Title 36, Chapter 261 - National Forests Service

| Citation | Offense | Bail |
|---|---|---|
| 36 CFR 261.3(a) | Interfering with Forest Officer | Mand. |
| 36 CFR 261.3(b) | Providing False Information to Forest Officer | Mand. |
| 36 CFR 261.3(c) | Interfering with Host/Volunteer | Mand. |
| 36 CFR 261.4(a) | Engaging in Fighting | Mand. |
| 36 CFR 261.4(b) | Offensive/Divisive/Annoying Communication Tending to Cause Violence | Mand. |
| 36 CFR 261.4(c) | Making Unreasonable Noise | $250 |
| 36 CFR 261.5(a) | Careless Burning | $300 |
| 36 CFR 261.5(b) | Firing Tracer Bullets | $300 |
| 36 CFR 261.5(c) | Unpermitted Burning of Timber | $300 |
| 36 CFR 261.5(d) | Leaving a Fire Unextinguished | $300 |
| 36 CFR 261.5(e) | Allowing a Fire to Escape | $300 |
| 36 CFR 261.5(f) | Building Fire near Flammable Material | $200 |
| 36 CFR 261.5(g) | Negligent Failure to Control Fire off Nat'l Park Land that Damages Land | $500 |
| 36 CFR 261.5(h) | Possessing or Using an Exploding Target or any kind of Firework | Mand. |
| 36 CFR 261.5(i) | Violating any State law concerning Burning or Fires | Mand. |
| 36 CFR 261.5(j) | Operating or Unsing any Internal or External Combustion Engine without a Spark Arresting Device | $300 |
| 36 CFR 261.6(a) | Cutting/Damaging Timber/Trees/Forest Products $500 or less | $300 |
| 36 CFR 261.6(a) | Cutting/Damaging Timber/Trees/Forest Products over $500 | Mand. |
| 36 CFR 261.6(b) | Cutting Standing Tree w/ Permit before Designated by Forest Officer $500 or less | $300 |
| 36 CFR 261.6(b) | Cutting Standing Tree under Permit before Designated by Forest Officer over $500 | Mand. |
| 36 CFR 261.6(c) | Removing Timber/Forest Product under Permit before Scaled/Accounted For | $250 |
| 36 CFR 261.6(d) | Stamping/Marking Trees for Cutting/Removal | Mand. |
| 36 CFR 261.6(e) | Loading/Removing/Hauling Timber/Forest Products outside Permit | $300 |
| 36 CFR 261.6(f) | Selling/Exchanging Timber/Forest Product Obtained under Free Use | $250 |
| 36 CFR 261.6(g) | Violating Any Timber Export Restriction in § 233.10 | Mand. |
| 36 CFR 261.6(h) | Removing Any Timber/Forest Product without Permit/Sale/Contract $500 or less | $250 |
| 36 CFR 261.6(h) | Removing Any Timber/Forest Product without Permit/Sale/Contract over $500 | Mand. |
| 36 CFR 261.6(i) | Violating Forest Resources Conservation and Shortage Relief Act of 1990 | Mand. |
| 36 CFR 261.7(a) | Placing/Allowing Unauthorized Livestock to Enter Federal Service Lands | $250 |
| 36 CFR 261.7(b) | Failing to Remove Unauthorized Livestock when Requested | $250 |
| 36 CFR 261.7(c) | Failing to Close Gate/Entry to Livestock | $150 |

28

| | | |
|---|---|---|
| 36 CFR 261.7(d) | Molesting/Injuring/Removing/Leasing Livestock Impounded | $250 |
| 36 CFR 261.8(a) | Hunting/Trapping/Possessing Wild Animal, or Bird | $300 |
| 36 CFR 261.8(a) | Hunting/Trapping/Possessing Fish | $200 |
| 36 CFR 261.8(b) | Possessing a Firearm | $300 |
| 36 CFR 261.8(c) | Possessing Hunting/Fishing/Trapping Equipment | $175 |
| 36 CFR 261.8(d) | Unleashed Dog | $100 |
| 36 CFR 261.8(e) | Curtail the Free Movement of Any Animal/Plant into or out of a Cave | $150 |
| 36 CFR 261.9(a) | Damaging Any Natural Feature/Property of U.S. $100 or less | $250 |
| 36 CFR 261.9(a) | Damaging Any Natural Feature/Property of U.S. over $100 | Mand. |
| 36 CFR 261.9(b) | Removing Any Natural Feature/Property of U.S. $100 or Less | $250 |
| 36 CFR 261.9(b) | Removing Any Natural Feature/Property of U.S. over $100 | Mand. |
| 36 CFR 261.9(c) | Damaging Any Plant Classified as Threatened/Endangered/Sensitive/Rare | $300 |
| 36 CFR 261.9(d) | Removing Any Plant Classified as Threatened/Endangered/Sensitive/Rare | $300 |
| 36 CFR 261.9(e) | Entering any Building/Structure Owned by U.S. when Not Open to Public | $300 |
| 36 CFR 261.9(f) | Using Herbicide without Permission (unless medicinal purpose/insect repellent) | Mand. |
| 36 CFR 261.9(g) | Digging/Excavating Paleontological/Prehistoric/Archaeological Resources/Property | Mand. |
| 36 CFR 261.9(h) | Removing any Paleontological/Prehistoric/Archaeological Resource/Property | Mand. |
| 36 CFR 261.9(i) | Unauthorized Excavating/Damaging Vertebrate Fossil for Commercial Purpose | Mand. |
| 36 CFR 261.9(j) | Unauthorized Damaging or Removing any Personal Property that Belongs to Another | Mand. |
| 36 CFR 261.10(a) | Unauthorized Construction | $250 |
| 36 CFR 261.10(b) | Unauthorized Residential Use | $300 |
| 36 CFR 261.10(c) | Unauthorized Selling of Structure | $200 |
| 36 CFR 261.10(d) | Discharge of Firearm | $350 |
| 36 CFR 261.10(d)(1) | Discharge of Firearm in or within 150 yd. of Residence/Campsite | $350 |
| 36 CFR 261.10(d)(2) | Discharge of Firearm across or on National Forest System Road | $350 |
| 36 CFR 261.10(d)(3) | Discharge of Firearm into or within a Cave | $350 |
| 36 CFR 261.10(e) | Abandoning Any Personal Property | $250 |
| 36 CFR 261.10(f) | Creating a Hazard | $150 |
| 36 CFR 261.10(g) | Commercial Distributing of Printed Material | $100 |
| 36 CFR 261.10(h) | Commercially Distributing Material or Misrepresenting Purpose of Material | $300 |
| 36 CFR 261.10(i) | Unreasonable Noise | $150 |
| 36 CFR 261.10(j) | Public Address System | $150 |

| 36 CFR 261.10(k) | Demonstrating without Permit | $300 |
|---|---|---|
| 36 CFR 261.10(l) | Violating Conditions of Permit | $150 |
| 36 CFR 261.10(m) | Failing to Stop a Vehicle when Directed | $150 |
| 36 CFR 261.10(n) | Failing to Pay Any Special Use Fee as Required | $100 |
| 36 CFR 261.10(o) | Use/Occupancy of National Forest System without Approved Operating Plan | $350 |
| 36 CFR 261.10(p) | Knowingly Possessing any Controlled Substance in Violation of Federal Law | Mand. |
| 36 CFR 261.10(q) | Knowingly Possessing any Drug Paraphernalia in Violation of State Law | $150 |
| 36 CFR 261.10(r) | Possessing any Alcoholic Beverage in Violation of State Law | $200 |
| 36 CFR 261.10(s) | Providing any Alcoholic Beverage to a Minor in Violation of State Law | $200 |
| 36 CFR 261.11(a) | Damage to Toilet Facilities | $150 |
| 36 CFR 261.11(b) | Possessing/Leaving Refuse in Unsanitary Condition | $200 |
| 36 CFR 261.11(c) | Pollution of Watershed | $250 |
| 36 CFR 261.11(d) | Failure to Dispose of Garbage | $200 |
| 36 CFR 261.11(e) | Dumping of Refuse 1 cubic yard or less | $250 |
| 36 CFR 261.11(e) | Dumping of Refuse over 1 cubic yard | Mand. |
| 36 CFR 261.12(a) | Exceeding Load/Weight/Length/Height/Width Limitations on Forest Dev. Road | $275 |
| 36 CFR 261.12(b) | Failure to Have Vehicle Weighed | $150 |
| 36 CFR 261.12(c) | Damage to Road/Trail $250 or less | $275 |
| 36 CFR 261.12(c) | Damage to Road/Trail over $250 | Mand. |
| 36 CFR 261.12(d) | Blocking Road | $100 |
| 36 CFR 261.12(e) | Operating a Motor Vehicle Without a Valid License Required by State Law | $200 |
| 36 CFR 261.12(f) | Operating a Motor Vehicle While Under the Influence | Mand. |
| 36 CFR 261.12(g) | Operating a Motor Vehicle in Violation of any State Law other than those Described in (e) or (f) or this Section | $250 |
| 36 CFR 261.12(h) | Operating a Motor Vehicle Carelessly or Recklessly | Mand. |
| 36 CFR 261.12(i) | Operating a Motor Vehicle in Violation of a Posted Sign or Traffic Control Device | $150 |
| 36 CFR 261.13 | Possession or Operation of motor Vehicle on National Forest System | $150 |
| 36 CFR 261.14 | Use of Over-Snow Vehicle on National Forest System | $150 |
| 36 CFR 261.15(a) | Off Road Vehicle without valid License | $100 |
| 36 CFR 261.15(b) | Off Road Vehicle without Operable Braking System | $100 |
| 36 CFR 261.15(c) | Off Road Vehicle without Head/Taillights 1/2 hr. after Sunset to 1/2 hr. before Sunrise | $100 |
| 36 CFR 261.15(d) | Off Road Vehicle in Violation of Noise Emission Standard | $100 |
| 36 CFR 261.15(e) | Off Road vehicle while Under the Influence of Alcohol/Drugs | Mand. |

| | | |
|---|---|---|
| 36 CFR 261.15(f) | Off Road Vehicle Creating Excessive/Unusual Smoke | $100 |
| 36 CFR 261.15(g) | Off Road Vehicle Operated Carelessly/Recklessly/Without Regard for Safety | Mand. |
| 36 CFR 261.15(h) | Damaging/Disturbing Land/Wildlife/Vegetation | $200 |
| 36 CFR 261.15(i) | Use of Off-Road Vehicle in Violation of State Law | $150 |
| 36 CFR 261.16(a) | Developed Recreation Sites Occupied for Non-Recreational Purposes | $100 |
| 36 CFR 261.16(b) | Fire outside Designated Area of Developed Recreation Sites | $100 |
| 36 CFR 261.16(c) | Clean/Bathing/Washing at Non-Designated Faucet at Developed Recreation Sites | $100 |
| 36 CFR 261.16(d) | Discharging Fireworks at Developed Recreation Sites | $250 |
| 36 CFR 261.16(e) | Night Use of Day Use Only Area | $100 |
| 36 CFR 261.16(f) | Failing to Remove Equipment and Personal Property when Vacating | $100 |
| 36 CFR 261.16(g) | Use of Camping Equipment Outside Designated Area | $100 |
| 36 CFR 261.16(h) | Failure to Occupy Camp Area at Night w/o Permission when Equipment Set Up | $100 |
| 36 CFR 261.16(i) | Leaving Equipment Unattended over 24 Hours without Permission | $100 |
| 36 CFR 261.16(j) | Animals not under Physical Restrictive Control | $100 |
| 36 CFR 261.16(k) | Animals in Swimming Area | $100 |
| 36 CFR 261.16(l) | Saddle/Pack Animal outside Designated Area | $100 |
| 36 CFR 261.16(m) | Motor Vehicle/Trailer outside Designated Area | $100 |
| 36 CFR 261.16(n) | Bicycles/Motorbikes/Motorcycle outside Designated Area | $100 |
| 36 CFR 261.16(o) | Operating Motorcycle/Motor Vehicle on Recreation Site other than to Enter/Leave | $100 |
| 36 CFR 261.16(p) | Depositing Body Waste Other Than in Designated Receptacles | $100 |
| 36 CFR 261.17 | Failure to Pay Admission/Recreation Use & Special Recreation Permit Fees | $100 |
| 36 CFR 261.18(a) | Possession or Use of Motor Vehicle/Motorboat/Motorized Equipment in Wilderness | $350 |
| 36 CFR 261.18(b) | Possession or Use of Hang Glider/Bicycle in Wilderness | $250 |
| 36 CFR 261.18(c) | Unauthorized Landing of Aircraft/Air Drop | $350 |
| 36 CFR 261.20 | Use of Motorized Vehicle on Pacific Crest Trail without Authorization | $350 |
| 36 CFR 261.21(a) | Land Aircraft/ Use Motorboat in National Forest Primitive Area | $300 |
| 36 CFR 261.21(b) | Possessing/Using Motor/Motorized Equipment in National Forest Primitive Area | $300 |
| 36 CFR 261.22(a) | Unauthorized Use of "Smokey Bear" Symbol | Mand. |
| 36 CFR 261.22(b) | Unauthorized Use of "Woodsy Owl" Symbol | Mand. |
| 36 CFR 261.23(a) | Removing/Attempting Wild Free-Roaming Horse/Burro | $150 |
| 36 CFR 261.23(b) | Causing/Allowing Inhumane Treatment/Harassment of Wild Horse/Burro | $200 |
| 36 CFR 261.23(c) | Removing/Attempting Official Mark Identifying Wild Horse/Burro | $200 |
| 36 CFR 261.23(d) | Violating Any Horse/Burro Permit | $150 |

| 36 CFR 261.52(a) | Building/Maintaining/Attending/ or Using Fire, Campfire, or Stove Fire | $250 |
| 36 CFR 261.52(b) | Using an Explosive | Mand. |
| 36 CFR 261.52(c) | Smoking | $175 |
| 36 CFR 261.52(d) | Smoking except within an Enclosed Vehicle of Building | $175 |
| 36 CFR 261.52(e) | Entering/Being in Fire Area | $175 |
| 36 CFR 261.52(f) | Entering Fire Area without Firefighting Tools | $175 |
| 36 CFR 261.52(g) | Operating Internal Combustion Engine in Fire Area | $175 |
| 36 CFR 261.52(h) | Welding/Operating Torch with Open Flame in Fire Area | $175 |
| 36 CFR 261.53(a) | Threatened/Endangered/Rare/Vanishing Species Closure | $250 |
| 36 CFR 261.53(b) | Special Biological Community Closure | $250 |
| 36 CFR 261.53(c) | Objects/Areas of Historical/Archaeological/Geological Interest Closure | $250 |
| 36 CFR 261.53(d) | Scientific Experiment/Investigation Closure | $250 |
| 36 CFR 261.53(e) | Public Health/Safety Closure | $250 |
| 36 CFR 261.53(f) | Property Closure | $250 |
| 36 CFR 261.53(g) | Privacy of Tribal Activities for Traditional/Cultural Purposes Closure | $250 |
| 36 CFR 261.54(a) | Prohibited Vehicle on National Forest System Road | $150 |
| 36 CFR 261.54(b) | Prohibited Traffic on National Forest System Road | $150 |
| 36 CFR 261.54(c) | Unauthorized Commercial Hauling on National Forest System Road | $150 |
| 36 CFR 261.54(d) | Exceeding Speed/Load/Weight/Length/Height/Width Limits on Nat'l Forest Road | $150 |
| 36 CFR 261.54(e) | Being on Closed Road on National Forest System Road | $150 |
| 36 CFR 261.55(a) | Being on Closed Trail on National Forest System Trail | $150 |
| 36 CFR 261.55(b) | Prohibited Vehicle on National Forest System Trail | $150 |
| 36 CFR 261.55(c) | Prohibited Traffic on National Forest System Trail | $150 |
| 36 CFR 261.55(d) | Operating Vehicle in Violation of Weight/Dimensions on NFS Trail | $150 |
| 36 CFR 261.55(e) | Shortcutting a Switchback on National Forest System Trail | $150 |
| 36 CFR 261.56 | Use of Vehicles off National Forest System Roads | $150 |
| 36 CFR 261.57(a) | Entering/Being in Wilderness | $150 |
| 36 CFR 261.57(b) | Possessing Camping/Pack Equipment in Wilderness | $150 |
| 36 CFR 261.57(c) | Possession of Fireworks in Wilderness | $150 |
| 36 CFR 261.57(c) | Possession of Firearm in Wilderness | $300 |
| 36 CFR 261.57(d) | Possession of Non-Burnable Container in Wilderness | $150 |
| 36 CFR 261.57(e) | Grazing in Wilderness | $150 |
| 36 CFR 261.57(f) | Storing Equipment in Wilderness | $150 |
| 36 CFR 261.57(g) | Disposing of Garbage in Wilderness | $200 |

| 36 CFR 261.57(h) | Possessing/Using Wagon/Other Vehicle in Wilderness | $150 |
|---|---|---|
| 36 CFR 261.58(a) | Camping for Longer than Allowed | $100 |
| 36 CFR 261.58(b) | Entering or Using a Prohibited Recreation Site or Portion Thereof | $100 |
| 36 CFR 261.58(c) | Overnight Camping | $100 |
| 36 CFR 261.58(d) | Prohibited Camping Equipment | $100 |
| 36 CFR 261.58(e) | Camping | $100 |
| 36 CFR 261.58(f) | Use of Campsite by Too Many People | $100 |
| 36 CFR 261.58(g) | Parking/Leaving Vehicle | $100 |
| 36 CFR 261.58(h) | Park in Non-Designated Sport | $100 |
| 36 CFR 261.58(i) | More than 2 Vehicles Per Site | $100 |
| 36 CFR 261.58(j) | Public Nudity | $100 |
| 36 CFR 261.58(k) | Entering/Being in Body of Water | $100 |
| 36 CFR 261.58(l) | In Area after Sundown or before Sunset | $100 |
| 36 CFR 261.58(m) | Discharging a Firearm | $300 |
| 36 CFR 261.58(n) | Possessing/Operating a Motorboat | $150 |
| 36 CFR 261.58(o) | Water Skiing | $100 |
| 36 CFR 261.58(p) | Storing/Leaving Boat/Raft | $100 |
| 36 CFR 261.58(q) | Operating Watercraft in Excess of Speed Limit | $150 |
| 36 CFR 261.58(r) | Launching a Boat in Undesignated Area | $100 |
| 36 CFR 261.58(s) | Possessing a Bird/Animal | $150 |
| 36 CFR 261.58(t) | Possessing a Tree/Plant | $150 |
| 36 CFR 261.58(u) | In Area between 10 p.m. and 6 a.m. (unless visitor or camper) | $100 |
| 36 CFR 261.58(v) | Hunting/Fishing | $100 |
| 36 CFR 261.58(w) | Motor and Mechanical Devices for Propelling Watercraft | $150 |
| 36 CFR 261.58(x) | Use of Device to Transport Watercraft | $100 |
| 36 CFR 261.58(y) | Use of Aircraft | Mand. |
| 36 CFR 261.58(z) | Entering/Being on Lands/Waters of National Wild and Scenic River System | $100 |
| 36 CFR 261.58(aa) | Riding/Hiking/Tethering a Horse/Pack Animal | $100 |
| 36 CFR 261.58(bb) | Possessing an Alcoholic Beverage | $100 |
| 36 CFR 261.58(cc) | Possessing/Storing Any Food/Refuse | $100 |
| 36 CFR 261.58(ee) | Depositing Any Body Waste in Caves Except in Provided Receptacles | $200 |
| 36 CFR 261.76 | Regulations Applicable to Region 6 (Pacific Northwest Region) | $100 |

## CFR Title 36, Chapter 327 - Corps of Engineers

| Citation | Offense | Bail |
|---|---|---|
| 36 CFR 327.2(b) | Parking a Vehicle in Violation of Posted Restrictions | $75 |
| 36 CFR 327.2(b) | Parking a Vehicle in Violation of Posted Restrictions and Endangering Property | $150 |
| 36 CFR 327.2(c) | Operation of Vehicle Off Road | $100 |
| 36 CFR 327.2(d) | Operation of Vehicle in Violation of Posted Regulations | $100 |
| 36 CFR 327.2(e) | Careless, Negligent, Reckless Operation of Motor Vehicle | $300 |
| 36 CFR 327.2(f) | Operation of Vehicle Other Than for Ingress/Aggress | $100 |
| 36 CFR 327.2(g) | Operation of Vehicle without Proper Exhaust Muffler | $75 |
| 36 CFR 327.3(b) | Operation of Vessel for Fee without Permit | $100 |
| 36 CFR 327.3(c) | Operation of vessel in Prohibited Area | $200 |
| 36 CFR 327.3(d) | Negligent/Carless/Reckless Operation of Vessel | $300 |
| 36 CFR 327.3(e) | Failure to Have Required Safety Equipment on Vessel | $100 |
| 36 CFR 327.3(f) | Exceeding Maximum Stay Period at Facilities/Docks | $100 |
| 36 CFR 327.3(g) | Careless/Negligent/Reckless Use of Personal Watercraft or in Prohibited Area | $250 |
| 36 CFR 327.3(h) | Improper or Failure to Securely Moor/Remove Vessel | $100 |
| 36 CFR 327.3(i) | Vessel not in Compliance with Federal Safe Boating Act | $50 |
| 36 CFR 327.3(j) | Operation of Vessel without Proper/Effective Exhaust | $75 |
| 36 CFR 327.4(b) | Prohibited Aircraft Operation on Project Lands | $150 |
| 36 CFR 327.4(c) | Careless/Negligent/Reckless Operation of Aircraft on Project Waters/Lands | $250 |
| 36 CFR 327.4(e) | Prohibited Air Delivery | $200 |
| 36 CFR 327.4(f)(2) | Prohibited Seaplane Operation on Project Waters | $250 |
| 36 CFR 327.4(f)(3) | Failure to operate Seaplane in Accordance with Marine Rules | $250 |
| 36 CFR 327.4(f)(4) | Prohibited Mooring of Seaplane | $100 |
| 36 CFR 327.4(f)(5) | Commercial Operation of Seaplane without Required Approvals | $500 |
| 36 CFR 327.4(f)(6) | Seaplane Operated between Sunset and Sunrise | $100 |
| 36 CFR 327.5(a) | Prohibited Swimming/Diving/Snorkeling/Scuba Diving | $50 |
| 36 CFR 327.5(b) | Failure to Display International Diving Flag | $100 |
| 36 CFR 327.5(c) | Diving/Jumping/Swinging from Structures near Water | $50 |
| 36 CFR 327.6 | Picnicking in Prohibited Area or During Closure | $50 |
| 36 CFR 327.7(a) | Camping in Prohibited Locations | $100 |
| 36 CFR 327.7(b) | Exceeding Maximum Stay Period in Camping Area | $100 |
| 36 CFR 327.7(c) | Leaving Unattended Property to hold Campsite | $100 |

| 36 CFR 327.7(d) | Digging or Leveling without a Permit | $75 |
|---|---|---|
| 36 CFR 327.7(d) | Construction without a Permit | $500 |
| 36 CFR 327.7(e) | Occupying Another's Reserved Campsite | $100 |
| 36 CFR 327.8(a) | Hunting in Prohibited Area | $200 |
| 36 CFR 327.8(b) | Trapping in Prohibited Area | $200 |
| 36 CFR 327.8(c) | Fishing in Prohibited Area | $150 |
| 36 CFR 327.9(a) | Failure to Remove Garbage, Trash, Litter, Other Waste from Project | $100 |
| 36 CFR 327.9(b) | Bringing Material onto Project for Disposal/Dumping | $500 |
| 36 CFR 327.9(c) | Spilling/Pumping/Discharging Pollutants on Project Lands | $300 |
| 36 CFR 327.9(d) | Failure to Keep Camp/Picnic Sites Free of Litter | $100 |
| 36 CFR 327.9(e) | Prohibited Discharge from Vessel of Sewage/Waste/Garbage into Project Waters | $250 |
| 36 CFR 327.10(a) | Gasoline and Fuel Storage Violation | $100 |
| 36 CFR 327.10(b) | Failure to Confine Fire to Designated Facility | $500 |
| 36 CFR 327.10(b) | Unattended Fire Resulting in Forest Fire | Mand. |
| 36 CFR 327.10(c) | Improper Disposal of lighted Smoking Materials | $150 |
| 36 CFR 327.11(a) | Unconfined/Unrestrained Pets in Developed Recreation Area | $100 |
| 36 CFR 327.11(b) | Improper Disposal of Pet Waste | $100 |
| 36 CFR 327.11(c) | Horses/Cattle/Livestock in Prohibited Area | $250 |
| 36 CFR 327.11(d) | Allowing Livestock on Project Lands or Refusal to Remove Livestock | $250 |
| 36 CFR 327.11(g) | Possessing or Maintaining Wild, Exotic or Aggressive Animals | $150 |
| 36 CFR 327.12(a) | Failure to Observe Visiting Hours | $50 |
| 36 CFR 327.12(a) | Failure to Observe Restrictions or Closures | $300 |
| 36 CFR 327.12(b) | Failure to Observe Quiet Hours | $50 |
| 36 CFR 327.12(c) | Engaging in Disorderly Conduct | $250 |
| 36 CFR 327.12(d) | Creating or Contributing to Excessive Noise | $150 |
| 36 CFR 327.12(e) | Possession/consumption of Alcohol in Prohibited Areas | $250 |
| 36 CFR 327.12(f) | Smoking in Restricted Areas | $100 |
| 36 CFR 327.13(a) | Possession of Firearms or Explosives | $250 |
| 36 CFR 327.13(b) | Possession of Explosives/Explosive Devices (i.e. Fireworks) | $250 |
| 36 CFR 327.14(a) | Destruction of Public Property $200 or less | $250 |
| 36 CFR 327.14(a) | Destruction of Public Property over $200 | Mand. |
| 36 CFR 327.14(b) | Cutting/Gathering of Trees | $200 |
| 36 CFR 327.14(c) | Gathering Wood in Prohibited Area | $150 |
| 36 CFR 327.14(d) | Use of Metal Detector in Prohibited Area | $50 |

35

| 36 CFR 327.15(a) | Abandonment of Personal Property on Project Waters/Land, Value less than $250 | $250 |
|---|---|---|
| 36 CFR 327.17 | Advertising Without a Permit | $200 |
| 36 CFR 327.18(a) | Engaging/Soliciting Business without Permit | $200 |
| 36 CFR 327.18(b) | Failure to Comply with Lease/License/Contract | $100 |
| 36 CFR 327.19(a) | Noncompliance with Permits | $100 |
| 36 CFR 327.20 | Unauthorized Structures | $250 |
| 36 CFR 327.21(a) | Failure to Obtain Permission for Special Recreation Programs | $250 |
| 36 CFR 327.21(b) | Charging a Fee without Permission at Special Event | $100 |
| 36 CFR 327.22(a) | Unauthorized Occupation of Land | $200 |
| 36 CFR 327.22(b) | Use of Project Lands for Agricultural Purposes | $200 |
| 36 CFR 327.23(c) | Failure to Pay Day Use Fees or Display Receipt | $50 |
| 36 CFR 327.23(d) | Fraudulent Use of Golden Age/Golden Access Passport | $100 |
| 36 CFR 327.24(a) | Assault/Resist/Interfere with Army Corps of Engineers Employee | Mand. |
| 36 CFR 327.24(b) | Failure to Comply with Lawful Order by Federal Employee | Mand. |

## CFR Title 38 - Dept. of Veteran Affairs

| Citation | Offense | Bail |
|---|---|---|
| 38 CFR 1.218(b)(1) | Improper Disposal of Rubbish on Property | $200 |
| 38 CFR 1.218(b)(2) | Spitting on Property | $50 |
| 38 CFR 1.218(a)(3), (b)(3) | Throwing Article from Building or Climbing | $150 |
| 38 CFR 1.218(a)(3), (b)(4) | Willful Destruction/Damage/Removal of Government Property | Mand. |
| 38 CFR 1.218(b)(5) | Defacement/Destruction/Removal of Grave Marker | Mand. |
| 38 CFR 1.218(a)(4), (b)(6) | Failure to Comply with Signs Posted for Safety Purpose | $250 |
| 38 CFR 1.218(b)(7) | Tampering with/Removing Posted Signs | $150 |
| 38 CFR 1.218(a)(4), (b)(8) | Entry into Areas Posted as Closed to Public | $150 |
| 38 CFR 1.218(b)(9) | Unauthorized Demonstration on Other VA Property | $250 |
| 38 CFR 1.218(b)(10) | Creating a Disturbance during Burial Ceremony | $250 |
| 38 CFR 1.218(a)(4), (b)(11) | Disorderly Conduct | $250 |
| 38 CFR 1.218(a)(5), (b)(12) | Failure to Depart Premises by Unauthorized Persons | $150 |
| 38 CFR 1.218(a)(6), (b)(13) | Unauthorized Loitering/Sleeping/Assembling | $150 |
| 38 CFR 1.218(b)(14) | Gambling | $200 |
| 38 CFR 1.218(b)(15) | Operation of Vehicle under the Influence of Alcohol/Drugs | Mand. |
| 38 CFR 1.218(b)(16) | Entering the Premises under the Influence of Alcohol/Drugs | $200 |
| 38 CFR 1.218(b)(17) | Unauthorized Use on Property of Alcohol/Drugs | $300 |
| 38 CFR 1.218(b)(18) | Unauthorized Introduction of Alcohol/Drugs on VA Property | $500 |
| 38 CFR 1.218(b)(19) | Unauthorized Solicitation of Alms on Premises | $200 |
| 38 CFR 1.218(b)(20) | Commercial Soliciting or Collecting Private Debts on Property | $200 |
| 38 CFR 1.218(b)(21) | Distribution of Pamphlets/Handbills/Flyers | $200 |
| 38 CFR 1.218(b)(22) | Display of Placards/Materials on Property | $200 |
| 38 CFR 1.218(a)(10), (b)(23) | Unauthorized Photography on Premises | $100 |
| 38 CFR 1.218(a)(12), (b)(24) | Failure to Comply with Traffic Directions of VA Police | $150 |
| 38 CFR 1.218(b)(25) | Parking in Spaces Reserved for Physically Disabled Persons | $250 |
| 38 CFR 1.218(b)(26) | Parking in No Parking Area/Lanes/Crosswalks | $150 |
| 38 CFR 1.218(b)(27) | Parking in Emergency Vehicle space/By Fire Hydrant | $250 |
| 38 CFR 1.218(b)(28) | Parking within Intersection or Blocking a Vehicle Entrance/Exit | $150 |
| 38 CFR 1.218(a)(12), (b)(29) | Parking in Spaces Reserved in Excess of a Posted Time Limit | $150 |
| 38 CFR 1.218(a)(12), (b)(30) | Failing to Come to Complete Stop at Stop Sign | $100 |
| 38 CFR 1.218(b)(31) | Failing to Yield to a Pedestrian in a Marked Crosswalk | $100 |

| | | |
|---|---|---|
| 38 CFR 1.218(b)(32) | Driving in the Wrong Direction on One-Way Street | $100 |
| 38 CFR 1.218(b)(33) | Operation of a Vehicle in Reckless/Unsafe Manner or Leaving the Roadway | Mand. |
| 38 CFR 1.218 (a)(12), (b)(34) | Exceeding the Posted Speed Limit<br><br>Over 40:<br>6-10 Over $125<br>11-15 Over $155<br>16-20 Over $190<br>21-25 Over $220<br>26-30 Over $260<br>31-35 Over $310<br>Over 36 $360      Under 40:<br>6-10 Over $140<br>11-15 Over $170<br>16-20 Over $200<br>21-25 Over $260<br>26-30 Over $310<br>31-35 Over $360<br>Over 36 $425 | |
| 38 CFR 1.218(b)(35) | Creating Excessive Noise in Hospital/Cemetery by Muffler/Horn/Other Means | $100 |
| 38 CFR 1.218(b)(36) | Failure to Yield Right-of-Way to Other Vehicles | $100 |
| 38 CFR 1.218(b)(37) | Possession of Firearms | Mand. |
| 38 CFR 1.218(b)(38) | Introduction or Possession of Explosives/Ammunition/Combustibles | Mand. |
| 38 CFR 1.218(b)(39) | Possession of Knives 3+ in. Long (switchblades, hatchets, brass knuckles) | $300 |
| 38 CFR 1.218(b)(40) | Unauthorized Possession of Incapacitating Liquid/Gas Weapon | Mand. |
| 38 CFR 1.218(b)(41) | Unauthorized Possession/Manufacturing/Use of Keys or Cards to Property | Mand. |
| 38 CFR 1.218(b)(42) | Surreptitious Opening of Locks/Card Barriers on Property | Mand. |
| 38 CFR 1.218(b)(43) | Soliciting for or the Act of Prostitution | Mand. |
| 38 CFR 1.218(b)(44) | Any Unlawful Sexual Activity | Mand. |
| 38 CFR 1.218(b)(45) | Jogging, Sledding, or any Recreational Physical Activity conducted on Cemetery Grounds. | $100 |

| CFR Title 39 - Postal Service | | |
|---|---|---|
| **Citation** | **Offense** | **Bail** |
| 39 CFR 232.1(b) | Inspection/Recording Presence | $100 |
| 39 CFR 232.1(c) | Preservation of Property | $200 |
| 39 CFR 232.1(d) | Conformity with Signs and Directions | $150 |
| 39 CFR 232.1(e) | Disturbances/Disorderly Conduct | $250 |
| 39 CFR 232.1(f) | Gambling | $200 |
| 39 CFR 232.1(g) | Operation of Vehicle under the Influence of Alcohol/Drugs | Mand. |
| 39 CFR 232.1(g)(1) | Alcohol/Drugs in Possession or for Sale | $250 |
| 39 CFR 232.1(g)(2) | Smoking in Postal Buildings | $200 |
| 39 CFR 232.1(h) | Soliciting/Vending and Debt Collection | $100 |
| 39 CFR 232.1(i) | Photos for News/Advertising or Commercial Purposes | $100 |
| 39 CFR 232.1(j) | Dogs or Other Animals | $100 |
| 39 CFR 232.1(k)(1) | Driving without Valid License | $150 |
| 39 CFR 232.1(k)(2) | Driving while License Suspended | Mand. |
| 39 CFR 232.1(k)(3) | Careless Driving | $250 |
| 39 CFR 232.1(k)(3) | Failure to Obey Security | $250 |
| 39 CFR 232.1(k)(3) | Failure to Comply Traffic Signs | $150 |
| 39 CFR 232.1(k)(4) | Blocking Entrance/Driveway/Load Dock/Fire Hydrant | $150 |
| 39 CFR 232.1(k)(5) | Improper Parking | $100 |
| 39 CFR 232.1(k)(5) | Improper Parking in Handicapped Space | $250 |
| 39 CFR 232.1(1) | Weapons and Explosives | Mand. |
| 39 CFR 232.1(m) | Nondiscrimination | Mand. |

| 18 USC - Postal Service Crimes (Class A Misdemeanors) | | |
|---|---|---|
| **OIG SPECIAL AGENTS ONLY** | | |
| **Citation** | **Offense** | **Bail** |
| 18 USC 641 | Theft of Government Property ($1,000 or less) | Mand. |
| 18 USC 1361 | Depredation of Government Property ($1,000 or less) | Mand. |
| 18 USC 1701 | Obstruction of Mail Generally | Mand. |
| 18 USC 1703(b) | Opening/Destroying/Detaining Mail without Authority | Mand. |
| 18 USC 1707 | Theft of Property Used by Postal Service Under $1,000 in value | Mand. |
| 18 USC 1711 | Misappropriation of Postal Funds Under $1,000 in value | Mand. |

## CFR Title 43 - Bureau of Land Management

| Citation | Offense | Bail |
|---|---|---|
| 43 CFR 2808.10(a) | Using/Occupying/Developing Public Land or Resources without Authorization | $200 |
| 43 CFR 2920.1-2(e) | Violating Regulations without Authorization | $300 |
| 43 CFR 2932.57(a)(1) | Special Recreation Permit Violations – Non-Commercial | $250 |
| 43 CFR 2932.57(a)(1) | Special Recreation Permit Violations - Commercial | $500 |
| 43 CFR 2932.57(a)(5) | Failure to show a copy of Special Recreation Permit upon request of BLM Employee or Participant in your Activity | $200 |
| 43 CFR 2932.57(a)(6) | Obstructing or Impeding Pedestrians or Vehicles, or Harass Visitors or other Persons with Physical Contact while Engaged in Activities Covered under a Permit | Mand. |
| 43 CFR 2932.57(a)(7) | Refusing to Leave or Disperse when Directed to do so by an Authorized Officer, whether or not you have a Special Recreation Permit | Mand. |
| 43 CFR 2933.33 | Permit Violations | $150 |
| 43 CFR 3715.6(a)-(j) | Mining Prohibitions – Occupancy & Use | $250 |
| 43 CFR 4770.1 | Wild Horse/Burro Violations on Public Land | $300 |
| 43 CFR 5511.4 | Free Use Timber Violations | $250 |
| 43 CFR 5462.2 | Timber Violations | $500 |
| 43 CFR 8341.1 | Off Road Vehicles Violations | $150 |
| 43 CFR 8343.1 | Off Road Vehicle Violations | $150 |
| 43 CFR 8343.1(f)(3) | Off Road Vehicles Under the Influence of Alcohol/Drugs | Mand. |
| 43 CFR 8364.1(d) | Failure to Comply with Closure/Restriction Order | $250 |
| 43 CFR 8365.1-1(b)(1) | Dispose of any Cans, Bottles, and other Nonflammable Trash and Garbage not in Designated Places or Receptacles | $250 |
| 43 CFR 8365.1-1(b)(2) | Dispose of Flammable Trash or Garbage not in Authorized Fires, or Designated Places or Receptacles | $300 |
| 43 CFR 8365.1-1(b)(3) | Drain Sewage or Petroleum Products or Dump Refuse or Waste, other than Wash Water, not in Provided Places or Receptacles | $500 |
| 43 CFR 8365.1-1(b)(4) | Dispose of any Household, Commercial or Industrial Refuse or Waste | $500 |
| 43 CFR 8365.1-1(b)(5) | Pollute or Contaminate Water Supplies or Water used for Human Consumption | Mand. |
| 43 CFR 8365.1-1(b)(6) | Use a Refuse Container or Disposal Facility for any Purpose other than for which it is Supplied | $200 |
| 43 CFR 8365.1-2(a) | Camp Longer than Period of Time Permitted | $250 |
| 43 CFR 8365.1-2(b) | Leave Personal Property Longer than 10 Days | $250 |
| 43 CFR 8365.1-4(a)(1) | Making Unreasonable Noise | $150 |

| | | |
|---|---|---|
| 43 CFR 8365.1-4(a)(2) | Creating a Hazard or Nuisance | $250 |
| 43 CFR 8365.1-4(a)(3) | Refusing to Disperse When Directed to do so by an Authorized Officer | $500 |
| 43 CFR 8365.1-4(a)(4) | Resisting Arrest or Issuance of Citation | Mand. |
| 43 CFR 8365.1-4(a)(5) | Assaulting, Committing a Battery Upon | Mand. |
| 43 CFR 8365.1-4(a)(6) | Knowingly Giving False or Fraudulent Report of an Emergency or Crime | Mand. |
| 43 CFR 8365.1-4(b)(1) | Cultivating, Manufacturing, Delivering, Distributing or Trafficking a Controlled Substance | Mand. |
| 43 CFR 8365.1-4(b)(2) | Possessing a Controlled Substance | Mand. |
| 43 CFR 8365.1-5(a)(1) | Willfully Deface, Disturb, Remove or Destroy any Personal Property, or Structures, or any Scientific, Cultural, Archaeological or Historic Resource Natural Object or Area. | Mand. |
| 43 CFR 8365.1-5(a)(2) | Willfully Deface, Remove or Destroy Plants or their Parts, Soil, Rocks or Minerals, or Cave Resources | $200 |
| 43 CFR 8365.1-5(a)(3) | Use on the public Lands Explosive, Motorized or Mechanical Devices, except Metal Detectors, to Aid in the Collection of Specimens | Mand. |
| 43 CFR 8365.1-6 | Supplementary Rules | $200 |
| 43 CFR 8365.2-1(b) | Deposit Human Waste, except in Toilet or Sewage Facilities provided | $200 |
| 43 CFR 8365.2-1(c) | Bring an Animal into a Developed Recreation Site/Area, unless Physically Restricted at all Times | $150 |
| 43 CFR 8365.2-3(a) | Pitch any Tent, Park any Trailer, Erect any Shelter or Place any other Camping Equipment in any area other than the Place Designed for it | $200 |
| 43 CFR 8365.2-3(b) | Leave Personal Property Unattended for more than 24 hours in a day use area, or 72 hours in other areas. | $250 |
| 43 CFR 8365.2-3(c) | Build any Fire except in a Stove, Grill, Fireplace or Ring Provided | $200 |
| 43 CFR 9212.1(a) | Cause a Fire, other than a Campfire, or the Industrial Flaring of Gas, to be Ignited by any Source | Mand. |
| 43 CFR 9212.1(b) | Fire a Tracer or Incendiary Device | $250 |
| 43 CFR 9212.1(c) | Burn, Timber, Trees, Slash, Brush, Tundra or Grass Except as used in Campfires | Mand. |
| 43 CFR 9212.1(d) | Leave a fire without Extinguishing it, except to report it if it has spread beyond control | $250 |
| 43 CFR 9212.1(e) | Build, Attend, Maintain or use a Campfire without Removing all Flammable Material from around the Campfire adequate to Prevent its Escape | $100 |
| 43 CFR 9212.1(f) | Resist or Interfere with the Efforts of Firefighter(s) to Extinguish a Fire | Mand. |
| 43 CFR 9212.1(g) | Enter an Area which is Closed by a Fire Prevention Order, | $250 |
| 43 CFR 9212.1(h) | Perform any Act Restricted by a Fire Prevention Order. | $250 |
| 43 CFR 9264.1(a) | Allowing Livestock or other Privately Owned or Controlled Animals to Graze on or be Driven across those Lands without a Permit or Lease or in Violation of the Terms and Conditions of a Permit or Lease, either by exceeding the Number of | $200 + $50 per animal |

41

| | Livestock authorized, or by Allowing Livestock to be on these Lands in an Area or at a Time different from that Designated | |
|---|---|---|
| 43 CFR 9264.1(b) | Installing, Using, Maintaining, Modifying, and/or Removing Range improvements without Authorization | $150 |
| 43 CFR 9264.1(c) | Cutting, Buring, Spraying, Destroying, or Removing Vegetation without Authorization | $150 |
| 43 CFR 9264.1(d) | Damaging or Removing United States Property without Authorization | $500 |
| 43 CFR 9264.1(e) | Molesting Livestock Authorized to Graze | $250 |
| 43 CFR 9264.1(f) | Littering | $250 |
| 43 CFR 9264.1(h) | Violating any Federal or State Laws or Regulations concerning Conservation or Protection of Natural and Cultural Resources or the Environment including, but not limited to, those relating to Air and Water Quality, Protection of Fish and Wildlife, Plants, and the use of Chemical Toxicants | $150 |
| 43 CFR 9264.1(i) | Interfering with Lawful Uses or Users | Mand. |
| 43 CFR 9264.1(j) | Knowingly or Willfully Making a False Statement or Representation in Base Property Certification, Grazing Applications, and/or Amendments thereto | Mand. |
| 43 CFR 9264.7(a)(3) | Maliciously Causes the Death or harassment of any wild Free-Roaming Horse or Burro | Mand. |
| 43 CFR 9264.7(a)(7) | Causes or is Responsible for the Inhumane Treatment of a Wild Free-Roaming Horse or Burro | $500 |
| 43 CFR 9264.7(a)(12) | Being the Assignee of a Wild Free-Roaming Horse or Burro, or having Charge or Custody of the Animal, Abandons the Animal without making Arrangements for Necessary Food, Water and Shelter | Mand. |
| 43 CFR 9264.7(a)(13) | Being the Assignee of a Wild Free-Roaming Horse or Burro, or having Charge or Custody of the Animal, Fails to Diligently Pursue in an Attempt to Capture the Escaped Animal, | $500 |
| 43 CFR 9268.3(a)(2) | Operating Off-Road Vehicle in Prohibited Area | $200 |
| 16 USC §1538 | Violate Endangered Fish & Wildlife Regulation | Mand. |

42

| CFR Title 50 - Fish & Wildlife | | |
|---|---|---|
| **Citation** | **Offense** | **Bail** |
| 50 CFR 13.1 | All Permit Violations | $100 |
| 50 CFR 13.41 | Humane Conditions | $300 |
| 50 CFR 13.42 | Failure to Adhere to Specific Authorization of a Permit | $150 |
| 50 CFR 13.43 | Alteration of Permit | $150 |
| 50 CFR 13.44 | Failure to Display Permit for Inspection | $100 |
| 50 CFR 13.45 | Report Filing | $100 |
| 50 CFR 13.46 | Maintenance of Records | $100 |
| 50 CFR 13.47 | Inspection Requirement | $300 |
| 50 CFR 13.48 | Compliance with Permit Conditions | $250 |
| 50 CFR 13.49 | Failure to Surrender Permit upon Notice of Suspension or Revocation | $300 |
| 50 CFR 13.50 | Failure to Assume Liability/Responsibility for Conduct | $300 |
| 50 CFR 14.11 | Import/Export at Non-Designated Port | $250 |
| 50 CFR 14.16 | Import/Export Wildlife at a Non-Designated Border Port | $250 |
| 50 CFR 14.31-14.33 | Violation of Non-Designated Port Permit Conditions | $250 |
| 50 CFR 14.51 | Refusal to Allow Detention/Inspection of Wildlife | $300 |
| 50 CFR 14.52 | Import/Export without USFWS Clearance | $250 |
| 50 CFR 14.54(a)-(f) | Fail to Provide 48 hrs. Notice of Live/Perishable Wildlife to Any Export | $150 |
| 50 CFR 14.61 | Failure to File Wildlife Declaration Import | $250 |
| 50 CFR 14.62(b)(2) | Failure to File Competed Form 3-177 for Entry of Game Mammals/Birds | $250 |
| 50 CFR 14.63 | Failure to File Wildlife Declaration Export | $250 |
| 50 CFR 14.81 | Violation of Marking Requirements | $250 |
| 50 CFR 14.91 | Engaged in Export/Import Business without License | $350 |
| 50 CFR 14.103 | Import/Transport Wildlife Violation of Humane Transport Regulations | $400 + value |
| 50 CFR 14.104 | Failure to Maintain Accurate Translation Documents | $100 |
| 50 CFR 14.105(a) | Violation by Carrier of Veterinarian Examination Requirements | $200 + value |
| 50 CFR 14.105(d) | Violation by Carrier of Acceptance/Notification Requirements | $200 + value |
| 50 CFR 14.107 | Improper Cargo Space for Live Mammal/Bird | $300 + value |
| 50 CFR 14.108 | Violation by Carrier of Food/Water Requirements | $350 + value |
| 50 CFR 14.109(b) | Failure to Provide Prescribed Care during Transportation of Live Mammal/Bird | $350 + value |
| 50 CFR 14.110 | Improper or Lack of Animal Holding Area | $250 + value |
| 50 CFR 14.111 | Violation of Handling Requirement | $250 + value |

| 50 CFR 14.121 | Failure to Comply with Primate Primary Enclosure Requirements | $250 + value |
|---|---|---|
| 50 CFR 14.122 | Failure to Comply with Primate Food and Water Requirements | $300 + value |
| 50 CFR 14.123 | Failure to Comply with Prescribed Care in Transit for Primates | $300 + value |
| 50 CFR 14.131 | Failure to Comply with Marine Mammal Primary Enclosure Requirements | $250 + value |
| 50 CFR 14.132 | Failure to Comply with Food and Water Requirements for Marine Mammals | $300 + value |
| 50 CFR 14.133 | Failure to Comply with Prescribed Care in Transit for Marine Mammals | $300 + value |
| 50 CFR 14.141 | Transporting Antlered Animals without Removing Antlers | $150 + value |
| 50 CFR 14.142 | Failure to Comply with Primary Enclosure Requirements for Elephants and Ungulates | $250 + value |
| 50 CFR 14.151 | Failure to Comply with Primary Enclosure Requirements for Sloths, Bats, and Flying Lemurs | $250 + value |
| 50 CFR 14.161 | Failure to Comply with Primary Enclosure Requirements for other Terrestrial Mammals | $250 + value |
| 50 CFR 14.171 | Transporting a Wild Bird without a Veterinary Certificate | $150 + value |
| 50 CFR 14.172 | Violation of Primary Enclosure Requirements | $150 + value |
| 50 CFR 14.253(a) | Import, Export, Transport, Sell, Receive, Acquire, or Purchase, in Interstate/Foreign Commerce, any Live Wildlife species listed as Prohibited per 14.252 | Mand. |
| 50 CFR 14.253(b) | Breed Prohibited Live Wildlife Species per 14.252 | $500 + value |
| 50 CFR 14.253(c) | Possess Prohibited Live Wildlife Species per 14.252 | $500 + value |
| 50 CFR 14.253 (d) | Attempt to Commit any Act in (a)-(c) | $500 + value |
| 50 CFR 15.11 | Imports Exotic Bird from Prohibited List/Prohibited Country | $500 + value |
| 50 CFR 16.3 | Import Fish/Eggs of Salmon Family | $500 + $50 / item |
| 50 CFR 16.11 | Import/Release into Wild Live Mammal without Authorization | $500 + $50 / item |
| 50 CFR 16.12 | Import/Release into Wild Game Birds/Eggs without Authorization | $500 + $50 / item |
| 50 CFR 16.13 | Import/Release into Wild without Authorization Fish, Mollusks, Crustaceans/Eggs | $500 + $50 / item |
| 50 CFR 16.14 | Release Imported Live Wild Amphibians/Eggs into Wild without Authorization | $500 + $50 /item |
| 50 CFR 16.15 | Unauthorized Import of Brown Tree Snake or Release Live Reptiles/Eggs into Wild | $500 + $50 / item |
| 50 CFR 16.22 (b)(1)(2) | Sell/Donate/Trade/Fail to Confine Injurious Species | $500 + $50 / item |
| 50 CFR 17.21(a)-(f) | Violate Endangered Wildlife Regulations | Mand. |
| 50 CFR 17.21(g) | Captive Bred Wildlife Regulations | $500 + $50/animal |
| 50 CFR 17.22 | Violate Conditions of Endangered Species Scientific Permit | $500 + $50/animal |
| 50 CFR 17.23 | Violate Conditions of Endangered Species Hardship Permit | $500 + $50/animal |
| 50 CFR 17.31(a) | Violation of Threatened Wildlife Regulations | $500 + value |
| 50 CFR 17.40-17.47 | Violate Special Rule for Threatened Wildlife | $500 + value |
| 50 CFR 17.61(a)-(c) | Violation of Endangered Plant Regulations | Mand. |
| 50 CFR 17.62(c) | Fail to Comply with Permit Conditions | $500 + value |

| 50 CFR 17.63 | Violation of Economic Hardship Permits Requirements | $500 + value |
|---|---|---|
| 50 CFR 17.71 | Violation of Threatened Plant Regulations | $500 + value |
| 50 CFR 17.72 | Failure to Comply with Conditions of a Permit Issued to Allow Otherwise Unlawful Activities Regarding Threatened Plants | $500 + value |
| 50 CFR 17.82 | Violation of General Experimental Population Regulations | $250 + value |
| 50 CFR 17.84 | Violation of Special Rules Pertaining to Vertebrates | $150 + value |
| 50 CFR 17.85 | Violation of Special Rules Pertaining to Invertebrates | $100 + value |
| 50 CFR 18.11 | Unlawful Taking of Marine Mammals | $500 + value |
| 50 CFR 18.12 | Unlawful Import of Marine Mammal/Product | $500 + value |
| 50 CFR 18.13 | Unlawful Port Use/Possession/Transport/Sale of Marine Mammal | $500 + value |
| 50 CFR 19.11(a)(1-3) | Violate Airborne Hunting Act Regulations | Mand. |
| 50 CFR 19.32(a) | Failure to File Annual Report | $300 |
| 50 CFR 20.20(b) | Failure to Comply with Migratory Bird Harvest Information Program (HIP) | $100 |
| 50 CFR 20.21(a) | Take Migratory Bird with Illegal Device/Substance | $250 + value |
| 50 CFR 20.21(b) | Take Migratory Bird with Unplugged Shotgun | $200 + value |
| 50 CFR 20.21(c) | Take Migratory Bird from Sink Box | $150 + value |
| 50 CFR 20.21(d) | Unlawful Taking of Migratory Bird with Motor Vehicle or Aircraft | $300 + value |
| 50 CFR 20.21(e) | Unlawful Taking of Migratory Bird with Boat | $300 + value |
| 50 CFR 20.21(f) | Use of Live Decoys | $300 + value |
| 50 CFR 20.21(g) | Use of Illegal Call | $300 + value |
| 50 CFR 20.21(h) | Unlawful Taking/Driving/Rallying | $300 + value |
| 50 CFR 20.21(i) | Take Waterfowl/Dives with Aid of Bait | $500 + value |
| 50 CFR 20.21(j) | Take MBG while Possessing other than Approved Shot Type | $100 +$5 per shell + value + forfeit shells |
| 50 CFR 20.22 | Take Migratory Bird During Closed Season | $300 + value |
| 50 CFR 20.23 | Hunt before/after Legal Hours | $250 + 5 min/value |
| 50 CFR 20.24 | Take Excess of Daily Bag Limit | $300 + value |
| 50 CFR 20.25 | Wanton Waste of Migratory Birds | $300 + value |
| 50 CFR 20.26 | Failure to Comply with Temporary Closure | $250 + value |
| 50 CFR 20.31 | Possession of Bird Taken in Violation | $200 + value |
| 50 CFR 20.32 | Possession of Bird Freshly Killed during Closed Season | $300 + value |
| 50 CFR 20.33 | Possession of Birds in Excess of Limit | $300 + value |
| 50 CFR 20.34 | Exceed Opening Day Possession Limit | $300 + value |
| 50 CFR 20.35 | Possession/Transportation in Excess of Daily Field Limit | $300 + value |

| 50 CFR 20.36 | Violation Tagging Regulations | $150 + value |
|---|---|---|
| 50 CFR 20.37 | Custody of Untagged Birds of Another | $150 + value |
| 50 CFR 20.38 | Possession of Live Wounded Migratory Game Birds | $250 + value |
| 50 CFR 20.40 | Give/Receive Untagged Birds | $150 + value |
| 50 CFR 20.41-20.44 | Unlawful Transportation of Migratory Game Birds | $150 + value |
| 50 CFR 20.51-20.53 | Unlawful Export of Migratory Birds | $200 + value |
| 50 CFR 20.61-20.66 | Importation Restrictions | $150 + value |
| 50 CFR 20.71-20.73 | Take/Possess Migratory Birds Contrary to Law | $150 + value |
| 50 CFR 20.81 | Possession of Untagged Migratory Birds at Commercial Facility | $200 |
| 50 CFR 20.82 | Failure to Keep Records | $100 |
| 50 CFR 20.83 | Preventing Authorized Person from Inspecting MB Preservation Facility Records and Premises | $500 |
| 50 CFR 20.91(a) | Sale/Purchase of Migratory Birds/Feathers/Mounted Specimen | $100 |
| 50 CFR 20.91(b) | Sale/Purchase of Migratory Birds/Feathers/Mounted Specimen | $100 + value |
| 50 CFR 20.100 | Take Migratory Game Bird when No Season Has Been Established | $200 + value |
| 50 CFR 20.109 | Take Migratory Game Bird by Falconry | $150 + value |
| 50 CFR 20.110 | Taking, Transporting, Possessing MGB in Violation of State Regulations | $150 + value |
| 50 CFR 20.133 | Violate Crow Hunting Regulations | $150 + value |
| 50 CFR 21.10 | Migratory Bird Permit Violation | $500 + value |
| 50 CFR 21.45 | Unauthorized Activity with Captive-Reared Mallard Duck | $150 + value |
| 50 CFR 21.48 | Unauthorized Activity with Captive-Bred Migratory Waterfowl Other than Mallard Ducks | $150 + value |
| 50 CFR 21.63 | Performing Taxidermy Services on Migratory Bird Without Valid Permit | $300 + value |
| 50 CFR 21.70 | Capturing Migratory Bird for Banding or Marking without Valid Permit, or Violating Marking and Banding Regulations | $200 + value |
| 50 CFR 21.73 | Take, Transport, or Possess Migratory Bird, or Parts thereof, for Scientific Purposes without Valid Permit or in Violation of Permit | $200 + value |
| 50 CFR 21.82 | Violating Federal Falconry Standards | $250 + value |
| 50 CFR 21.88 | Selling, Trading, Donating or Disposing of Waterfowl without Sale and Disposal Permit, or in Violation of Permit | $200 + value |
| 50 CFR 21.95 | Take, Salvage, Acquire, Transport, or Possess Migratory Bird, or Parts thereof, without Valid Special Purpose Permit, or in Violation of Permit | $200 + value |
| 50 CFR 21.100 | Take, Possess, or Transport Migratory Bird without Valid Depredation Permit, or in Violation of Permit | $200 + value |
| 50 CFR 21.150 | Violating Standing Depredation Order for Blackbirds, Cowbirds, Crows, Grackles, and Magpies | $150 + value |
| 50 CFR 21.156 | Violating Standing Depredation Order for California Scrub Jays or Steller's Jays in Washington | $100 + value |
| 50 CFR 22.10 | Take/Possess/Transport Eagles/Nests/Eggs/Parts | $500 + value |

| 50 CFR 22.12 / 16 USC 668(a) | Sell/Purchase/Offer/Import/Export Bald Golden Eagles (parts/nests/eggs) | | | Mand. |
|---|---|---|---|---|
| 50 CFR 23.13(a)-(f) | Unlawfully Importing/Exporting Species - Appendix I Species of CITES | | | Mand. |
| 50 CFR 23.13(a)-(f) | Unlawfully Importing/Exporting Species - Appendix II Species of CITES | | | $500 + value |
| 50 CFR 23.13(a)-(f) | Unlawfully Importing/Exporting Species – Appendix III Species of CITES | | | $300 + value |
| 50 CFR 24.11 | Import/Export Plants at Non-Designated Port | | | $150 + value |
| 50 CFR 25.21 | Violation of Refuge Closure Order | | | $100 |
| 50 CFR 25.22 | Failure to turn in Found Articles | | | $100 |
| 50 CFR 25.42 | Refusing to Exhibit Permit or License Upon Request by Authorized Official | | | $150 |
| 50 CFR 25.56 | Failure to Pay Entrance Fees or Display Valid Permit | | | $50 |
| 50 CFR 25.93 | Abandoning, Discarding, or Leaving Personal Property on NWR | | | $150 |
| 50 CFR 26.21(a) & (b) | Trespassing | | | $150 |
| 50 CFR 26.22 | Entry and Use of Wildlife Refuge or Permit Violation | | | $100 |
| 50 CFR 26.33 | Special Regulation Violation | | | $150 |
| 50 CFR 26.34(tt) | Special Permit Violation | | | $150 |
| 50 CFR 26.36 | Conducting Public Meeting, Assembly, Demonstration, or Parade without a Permit | | | $250 |
| 50 CFR 27.21 | Illegal Taking of Plant from Wildlife Refuge | | | $100 + value |
| | Illegal Taking of Animal from Wildlife Refuge | | | $150 + value |
| 50 CFR 27.31 | Parked in Closed Area | | | $100 |
| 50 CFR 27.31 | Operated on Closed Area | | | $100 |
| 50 CFR 27.31 | Operated Off Road | | | $250 |
| 50 CFR 27.31(a) | Violation of State Law | | | $150 |
| 50 CFR 27.31(b) | Operate Vehicle Under the Influence of Alcohol or Drugs | | | Mand. |
| 50 CFR 27.31(c) | Careless Operation of Vehicle | | | $250 |
| 50 CFR 27.31(d) | Speeding | | | |
| | Over 40: | | Under 40: | |
| | 6-10 Over | $125 | 6-10 Over | $140 |
| | 11-15 Over | $155 | 11-15 Over | $170 |
| | 16-20 Over | $190 | 16-20 Over | $200 |
| | 21-25 Over | $220 | 21-25 Over | $260 |
| | 26-30 Over | $260 | 26-30 Over | $310 |
| | 31-35 Over | $310 | 31-35 Over | $360 |
| | Over 36 | $360 | Over 36 | $425 |
| 50 CFR 27.31(e-m) | General Traffic Provisions | | | $100 |
| 50 CFR 27.32(a) | Unauthorized Use of Boat | | | $100 |

47

| 50 CFR 27.32(b)(1) | Operate Boat in Violation of U.S. Coast Guard Law (Titles 33 & 46) | $100 |
|---|---|---|
| 50 CFR 27.32(b)(2) | Reckless Operation of Boat | $250 |
| 50 CFR 27.32(b)(3) | Operate a Boat Under the Influence | Mand. |
| 50 CFR 27.32(b)(4-8) | Boating Violations | $100 |
| 50 CFR 27.33 | Unauthorized Water Skiing | $100 |
| 50 CFR 27.34 | Unauthorized Operations of Aircraft | $250 |
| 50 CFR 27.41 | Carrying/Possessing/Discharging Fireworks | $150 |
| | Carrying/Possessing/Discharging Explosives | $300 |
| 50 CFR 27.42 | Unauthorized Possession/Use/Transport of Firearm on/over NWR | $200 |
| 50 CFR 27.43 | Possession/Use of Weapon other than Firearm | $200 |
| 50 CFR 27.51(a) | Molesting/Injuring/Damaging Animal Life | $250 + value |
| | Molesting/Injuring/Damaging Plant | $100 + value |
| 50 CFR 27.52 | Introduction of Plant/Animal | $150 |
| 50 CFR 27.61 | Destruction/Removal of Property | $250 |
| 50 CFR 27.62 | Search & Removal of Objects of Antiquity | $250 |
| 50 CFR 27.63 | Search for Valued Objects without Permit | $250 |
| 50 CFR 27.64 | Prospecting and Mining | $250 |
| 50 CFR 27.65 | Tampering with Equipment | $300 |
| 50 CFR 27.71 | Motion/Sound Pictures | $150 |
| 50 CFR 27.72 | Audio Equipment | $150 |
| 50 CFR 27.73 | Artificial Light to Spot Wildlife | $250 |
| | Artificial Light to Take Wildlife | $500 + value |
| 50 CFR 27.81 | Alcoholic Beverages | $150 |
| 50 CFR 27.82(b)(1) | Deliver Controlled Substance | $500 |
| 50 CFR 27.82(b)(2) | Possession of Controlled Substance | $300 |
| 50 CFR 27.82(b)(3) | Under the Influence of Drugs | $200 |
| 50 CFR 27.83 | Indecency and Disorderly Conduct | $250 |
| 50 CFR 27.84 | Interference with Persons Engaged in Authorized Activities | $250 |
| 50 CFR 27.85 | Gambling | $150 |
| 50 CFR 27.86 | Begging | $100 |
| 50 CFR 27.91 | Unauthorized Field Trials for Dogs | $150 |
| 50 CFR 27.92 | Private Structures | $250 |
| 50 CFR 27.93 | Abandonment of Property | $250 |

| 50 CFR 27.94 | Littering | $100 |
| | Dumping Refuse or Waste | $200 |
| | Draining or Dumping Environmental Contaminants | $300 |
| 50 CFR 27.95(a) | Setting/Causing Fire on NWR | $250 |
| | Setting Unauthorized Campfire (contained) | $150 |
| 50 CFR 27.95(a)-(c) | Unauthorized/Unattended Campfire | $150 |
| 50 CFR 27.95(d) | Smoking in No Smoking Area | $150 |
| 50 CFR 27.96 | Unauthorized Advertising | $100 |
| 50 CFR 27.97 | Soliciting of Business or Conducting Commercial Operation | $250 |
| 50 CFR 28.31 | All Other Violations | $150 |
| 50 CFR 31.16 | Trapping Violation | $150+ value |
| 50 CFR 32.2(a) | Hunt without State License | $150 + value |
| 50 CFR 32.2 (b) | No Migratory Bird Stamp on Refuge | $100 |
| 50 CFR 32.2 (c-f) | Violation of State/Federal Refuge Permit Regulations | $150 + value |
| 50 CFR 32.2 (g) | Bow Hunting with Drug on Arrow in Refuge | $250 + value |
| 50 CFR 32.2 (h) | Hunting over Bait in Refuge | $350 + value |
| 50 CFR 32.2 (i) | Hunting from Tree with Stand/Use Nails/Wires/Bolts for Stand in Refuge | $150 |
| 50 CFR 32.2 (j) | Possession of Alcohol while Hunting in Refuge | $250 |
| 50 CFR 32.2 (k) | Hunt while in Possession of Toxic Shot | $150 & Forfeiture of Toxic Shell |
| 50 CFR 32.3 | Violation of Special Regulations on Migratory Birds (Refuge-Specific) | $50 + value |
| 50 CFR 32.5(a) | Fishing without a License on Refuge | $150 + value |
| 50 CFR 32.5(b)-(e) | Violation of Federal/State Law on Refuge | $150 + value |
| 50 CFR 32.66 | Violation of Washington Refuge Specific Regulation | $100 + value |
| 50 CFR 70.2 | Administrative Provisions as Adopted from Part 25 | As Noted in Part 25 |
| 50 CFR 70.4(a) | Prohibited Acts as Adopted in Part 27 | As Noted in Part 25 |
| 50 CFR 70.4(b) | Prohibited Fishing Violation at National Fish Hatchery | $150 + value |
| 50 CFR 70.4(c) | Prohibited Hunting Violation at National Fish Hatchery | $150 + value |
| 50 CFR 70.4(d) | Disturbing Fish/Spawning Violation at National Fish Hatchery | $150 |
| 50 CFR 70.6 | Public Entry and Use as Adopted from Part 26 | As Noted in Part 26 |
| 50 CFR 71.2(a) | Hunting without a State License | $150 + value |
| 50 CFR 71.2(b) | Hunting Waterfowl without a Migratory Bird Hunting Stamp | $100 |
| 50 CFR 71.2(c) | Failure to Comply with other Federal Laws and Regulations while Hunting | $100 + value |
| 50 CFR 71.2(d) | Failure to Comply with other State Laws and Regulations while Hunting | $100 + value |

| 50 CFR 71.2(e) | Failure to Comply with National Fish Hatchery Terms and Conditions Authorizing Access and Use | $100+ value |
| 50 CFR 71.2(f) | Failure to Comply with Provisions of Special Notices | $200 + value |
| 50 CFR 71.12(a) | Fish without a State License | $150 + value |
| 50 CFR 71.12(b) | Failure to Comply with other Federal Laws and Regulations while Fishing | $100 + value |
| 50 CFR 71.12(c) | Failure to Comply with other State Laws and Regulations while Fishing | $100 + value |
| 50 CFR 71.12(d) | Failure to comply with National Fish Hathery Terms and Conditions Authorizing Access and Use | $100 + value |
| 50 CFR 71.12(e) | Failure to Comply with Provisions of Special Notices | $100 + value |

## Appendix A

| Wildlife and Plant Value Table | | | |
|---|---|---|---|
| **Category** | **Species** | **Comments** | **Value** |
| Big Game Animals | Elk<br>Caribou | Whole/Trophy | Cow - $1,500<br>Bull - $6,000 |
| | Moose<br>Bison | Whole/Trophy | Cow - $2,500<br>Bull - $8,000 |
| | Sheep<br>Mountain Goats | Whole/Trophy | $11,000 |
| | Deer<br>Pronghorn | Whole/Trophy | Doe - $750<br>Buck - $2,500 |
| | Black bears<br>Cougars | Whole/Trophy | $6,500 |
| | Brown bears | Whole/Trophy | $9,000 |
| | Polar bears | Whole/Trophy | $13,000 |
| | Rhinos/Elephants/Hippos<br>Buffalos/Felines | Whole/Trophy | $13,000 |
| | All other African/Asian/ South American/ European species | Whole/Trophy | $3,000 |
| | All other | Whole/Trophy | $1,500 |
| | All parts/products | Per item | $150 or DEC value |
| Small Game Animals | All whole/trophy | Per item | $150 |
| | All parts/products | Per item | $50 or DEC value |
| | All whole/skin | Per item | $150 |
| Fur Bearing Animals | Rodent family | Whole/Skin | $50 |
| | Canine family | Whole/Skin | $150 |
| | Procyon/Mustelid family | Whole/Skin | $75 |
| | Feline family | Whole/Skin | $500 |
| | All others | Whole/Skin | $50 |
| Non-Game Animals | Carnivores | Whole<br>Parts | $2,000<br>$750 |
| | Primates | Whole | $1,500 |
| | Others | Whole | $400 |
| | All parts/products | Per item | $300 or DEC value |

51

| Migratory Game Birds | Swans | Whole/Mount | $1,300 |
|---|---|---|---|
| | Geese | Whole/Mount | $100 |
| | Ducks | Whole/Mount | $60 |
| | Doves/Pigeons | Whole/Mount | $30 |
| | All other | Whole/Mount | $60 |
| Migratory Non-Game Birds | Eagles | Whole/Mount<br>Parts/Products | $1,500<br>$500 |
| | Hawks/Falcons/Owls | Whole/Mount | $650 |
| | Songbirds | Whole/Mount | $130 |
| | Whooping Cranes | Whole/Mount | $11,000 |
| | All other | Whole/Mount | $130 |
| | All parts/products | Per item | $75 or DEC value |
| Other Game Birds | Wild Turkeys | Whole/Mount | $650 |
| | Grouse/Prairie Chickens | Whole/Mount | $400 |
| | All other | Whole/Mount | $150 |
| | All parts/products | Whole/Mount | $50 or DEC value |
| Parrots | Macaws/Cockatoos | Whole/Mount | $1,500 |
| | Parrots | Whole/Mount | $750 |
| | All other | Whole/Mount | $150 |
| | All parts/products | Whole/Mount | $50 or DEC value |
| Other Pet Birds | All | Whole/Mount | $130 |
| | All parts/products | Per item | $20 or DEC value |
| Other Animals | All whole/products | Per item | $75 or DEC value |
| Endangered/Threatened Wildlife | All | Whole/Trophy<br>Parts<br>Curios/Jewelry | $2,500<br>$750<br>$150 or DEC value |
| | Sea Turtles | Eggs only | $1,500 |
| | Mexican Gray Wolves | Whole/Trophy | Mandatory |
| Endangered/Threatened Plants | All | All | $1,500 |
| Marine Mammals | All (except polar bears) | Whole/Trophy<br>Parts/Curios/ Other | $2,500<br>$200 or DEC value |
| Game Fish | Trout/Salmon/Walleye/ Bass/Pike/etc. | Whole/Trophy | $100 |
| Sport Fish | Pan fish/Catfish/etc. | Whole/Trophy | $50 |
| Other Fish | Paddlefish/Sturgeon/etc. | Whole/Trophy | $750 |
| | Eggs/roe | Per pound | $750 |
| | All other | Whole/Trophy | $50 |
| Non-Sport Fish | Carp/Suckers/Gar/etc. | Whole/Trophy | $20 |
| Tropical Fish | All | Per fish | $30 or DEC value |
| Bait Fish | All | Whole/Products | $13 |

| Amphibians | All whole/products | Per item | $75 or DEC value |
|---|---|---|---|
| Reptiles | All whole/products | Per item | $75 or DEC value |
| Insects | All whole/products | Per item | $60 or DEC value |
| Mollusks | All whole/products | Per item | $40 or DEC value |
| Corals | All whole/products | Per item | $60 or DEC value |
| Deciduous Trees | All | >10 years | $1,300 |
| | | <10 years | $400 |
| Coniferous Trees | All | >10 years | $1,300 |
| | | <10 years | $400 |
| Cacti | All | Per Plant | $200 |
| Sedges/Grasses | All | Per square foot | $75 |
| Orchid Family | All | Per plant | $150 |
| Other Plants | All | Per plant | $20 |
| Archeological Resources | All | Per item | $200 |

53

## Appendix B

**Wildlife/Property Forfeiture Order**
**District of Western Washington**

Unless otherwise specifically ordered by a United States Court, any fish, wildlife, plants, or property which has been seized under the authority of the Migratory Bird Treaty Act, 16 USC 703-712; the National Wildlife Refuge Systems Administrative Act, 16 USC 668dd-668ee; the Bald and Golden Eagle Protection Act, 16 USC 668-668e; the Endangered Species Act, 16 USC 1531-1542; the Migratory Bird Hunting Stamp Act, 16 USC 718-718i; the Airborne Hunting Act, 16 USC 742j-1; the Marine Mammal Protection Act, 16 USC 1361-1407; the Tariff Classification Act, 19 USC 1202; the Lacey Act, 18 USC 42; the Lacey Act Amendments, 16 USC 3371-3378; the American Antiquities Act, 18 USC 1866; the African Elephant Conservation Act, 16 USC 4201-4245; the Archeological Resources Protection Act, 16 USC 470aa *et seq.*; Hunting, Fishing, Trapping on Indian Lands, 18 USC 1165; the Assimilative Crimes Act, 18 USC 13; Hunting, Fishing, Trapping on Military Reservations, 10 USC 2671; Entering Military Property, 18 USC 1382; and Misrepresentation of Indian Produced Goods and Products, 18 USC 1159(a)-(d); where final disposition of the case has been made by either payment of a forfeiture of collateral or a judgment by the Court on behalf of the government and where so authorized by statute, such wildlife or property shall be forfeited to the U.S. Government and disposed of by the U.S. Fish and Wildlife Service in a manner prescribed by Title 50, Code of Federal Regulations, Part 12.

# FWS Statute Penalty Provisions

| Act | Cite | Misdemeanor | | | Felony | | |
|---|---|---|---|---|---|---|---|
| | | Class | Jail | Fine | Class | Jail | Fine |
| Lacey Act | 16 USC 3373 | A | 1 yr | 100,000 indiv 200,000 org | D | 5 yrs | 250,000 indiv 500,000 org |
| Lacey Act Injurious | 18 USC(C) | B | 6 mo | 5,000 | | | |
| Migratory Bird Treaty Act | 16 USC 707 | A | 1 yr | 100,000 indiv (knowing) 200,000 org (knowing) | E | 2 yrs | 250,000 indiv 500,000 org |
| | | B | 6 mo | 15,000 (strict liability) | | | |
| Duck Stamp Act | 16 USC 718g | B | 6 mo | 15,000 | | | |
| Endangered Species Act | 16 USC 1540 | A | 1 yr | 100,000 indiv 200,000 org | | | |
| | | B | 6 mo | 25,000 | | | |
| African Elephant Act | 16 USC 4224 | A | 1 yr | 100,000 indiv 200,000 org | | | |
| Wild Bird Act | 16 USC 4912 | B | 6 mo | 5,000 indiv 10,000 org | E | 2 yrs | 250,000 indiv 500,000 org |
| Refuge Act | 16 USC 668dd(e) | A | 1 yr | 100,000 (knowing) | | | |
| | | B | 6 mo | 5,000 (strict liability) | | | |
| Recreation Act | 16 USC 460K-3 | B | 6 mo | 5,000 | | | |
| Eagle Act | 16 USC 668 | A | 1 yr | 100,000 indiv 200,000 org | E | 2 yrs | 250,000 indiv 500,000 org |
| Marine Mammal Act | 16 USC 1375 | A | 1 yr | 100,000 indiv 200,000 org | | | |
| Rhino-Tiger Act | 16 USC 5301 | B | 6 mo | 5,000 | | | |
| Airborne Hunting Act | 16 USC 742j-1 | A | 1 yr | 100,000 indiv 200,000 org | | | |
| Antiquities Act | 16 USC 433 | B | 6 mo | 5,000 indiv 10,000 org | | | |
| Archeological Resources Protection Act | 16 USC 433 | A | 1 yr | 100,000 indiv 200,000 org | E | 2 yrs | 250,000 indiv 500,000 org |
| Indians | 18 USC 1165 | B | 90 days | 5,000 | | | |

55

| 16 USC & 18 USC - Fish & Wildlife | | |
|---|---|---|
| **[Applicable Agencies]** | | |
| **Citation** | **Offense** | **Bail** |
| 16 USC 470ee(a)-(d) | Violations of the Archaeological Resources Protection Act | Mand. |
| 16 USC 703(a) | Unlawful Pursue, Hunt, Take, Capture, Kill, Deliver, Import, Export, Sell, or Barter a Protected Migratory Bird, Nest, Egg, or parts thereof or Attempt/Offer of Cause | $500 + value |
| 16 USC 704(b)(1) | Take any Migratory Bird by the aid of Bait on or over any Baited Area, if the Person knows or reasonably should know that the Area is Baited | Mand. |
| 16 USC 704(b)(2) | Place/Direct the Placement of Bait on or adjacent to an Area for the purpose of Causing, Inducing, or allowing any Person to take/attempt to take any migratory Bird by the aid of Baiting on or over the Baited Area. | Mand. |
| 16 USC 705 | Ship, Transport, Carry in Interstate or Foreign Commerce, any Bird, Part, Nest, or Egg thereof, carried contrary to law of the place where Captured, Killed, Taken, Shipped, Transported, or Carried | $500 + value |
| 16 USC 718a | Taking Migratory Waterfowl without Stamp | $100 |
| 16 USC 718a | Taking Migratory Waterfowl with an Unsigned Stamp | $50 |
| 16 USC 718e(a) | Loaning or Transferring a Validated Stamp | $150 |
| 16 USC 718e(b) | Altering, Mutilating, Imitating, or Counterfeiting Stamp | $150 |
| 16 USC 742j-1 | Violation of Airborne Hunting Act | Mand. |
| 16 USC 1372(a)-(c) &(f) | Violation of Marine Mammal Protection Act | Mand. |
| 16 USC 1538(c) | Engaging in Trade of any Species Contrary to the Provisions of CITES or Possessing any Species Traded Contrary to the Provisions of CITES | Mand. |
| 16 USC 1538(d) | Engage in the business of importing/exporting fish or wildlife or plants; or importing/exporting raw or worked African elephant ivory without a permit. | Mand. |
| 16 USC 1538(a)(1)(A) | Unlawful import/export of any Endangered Fish/Wildlife | Mand. |
| 16 USC 1538(a)(1)(B) | Unlawful Taking of any Endangered Fish/Wildlife within U.S. or Territorial Seas | Mand. |
| 16 USC 1538(a)(1)(C) | Unlawful Taking of any Endangered Fish/Wildlife upon the High Seas | Mand. |
| 16 USC 1538(a)(1)(D) | Unlawful Possession, Sale, Delivery, Carry, Transportation or Shipping of any Endangered Fish/Wildlife taking in Violation of (B) or (C) | Mand. |
| 16 USC 1538(a)(1)(E) | Unlawful Delivery, Receipt, Carry, Transportation, Shipping of any Endangered Fish/Wildlife in interstate/Foreign Commerce in the Court of Commercial Activity | Mand. |
| 16 USC 1538(a)(1)(F) | Unlawful Sale/Offer for Sale of any Endangered Fish/Wildlife in Interstate/Foreign Commerce | Mand. |
| 16 USC 1538(a)(1)(G) | Violate any Regulation Pertaining to any Endangered or Threatened Fish/Wildlife | Mand. |

| 16 USC 1538(a)(2)(A) | Unlawful Import/Export of any Endangered Plants | $500 + value |
|---|---|---|
| 16 USC 1538(a)(2)(B) | Unlawful to Remove and Possess from Areas under Federal Jurisdiction; Maliciously Damage/Destroy any such Species on any such area; or Remove, Cut, Dig Up, Damage, or Destroy any such Species on any other Area in Knowing Violation of any Law/Regulation of any State or in the Course of any Violation of State Criminal Trespass Law | $750 + value |
| 16 USC 1538(a)(2)(C) | Unlawful Delivery, Receipt, Carry, Transportation, or Shipping in interstate/Foreign Commerce, by any means whatsoever and during a Commercial Activity, any Endangered Plants | $500 + value |
| 16 USC 1538(a)(2)(D) | Unlawful Sale/Offer for Sale in Interstate/Foreign Commerce any Endangered Plants | $750 + value |
| 16 USC 1538(a)(2)(E) | Violate any Regulation Pertaining to any Endangered or Threatened Plants | $500 + value |
| 16 USC 3372(a)(1)-(4) | Violation of the Lacey Act | Mand. |
| 16 USC 3372(b) | Import, Export, or Transport in Interstate Commerce any Container or Package Containing any fish or Wildlife that is not Plainly Marked, Labeled, or Tagged in Accordance with Regulations | $300 |
| 16 USC 3372(c) | Sale/Purchase of Guiding/Outfitting Services | Mand. |
| 16 USC 3372(d)(1) & (2) | Make/Submit False Record/Account/Label or False I.D. of Any Wildlife | Mand. |
| 16 USC 4223 | Import or Export Raw or Worked Ivory Contrary to Act | Mand. |
| 16 USC 5305a(a) | Violations of Rhinoceros & Tiger Conservation Act | Mand. |
| 16 USC 5305a(b) | Violations of Rhinoceros & Tiger Conservation Act | Mand. |
| 18 USC 41 | Hunting/Fishing/Trapping; Disturb/Injure on Wildlife Refuge | Mand. |
| 18 USC 42(a)(1) | Importation/Shipment/Possession of Injurious Wildlife | Mand. |
| 18 USC 42(c) | Importation of Any Wild Animal/Bird under Inhumane/Unhealthful Conditions | Mand. |
| 18 USC 1159(a) | Offer or Display for Sale or Sell any Good Falsely Suggesting it is an Indian Product | Mand. |
| 18 USC 1165 | Knowingly, without Permission, Hunt, Trap, Fish on Indian Land or Lands Reserved for Indian Use. | $300 + value |
| 18 USC 1866 | Violations of the America Antiquities Act | $500 |

57

| RCW 69 & 77 - Fish & Wildlife | | |
|---|---|---|
| **[Applicable Agencies]** | | |
| **Citation** | **Offense** | **Bail** |
| | 36 CFR 2.2(b)(4) Adoption of Non-conflicting State Law for Hunting | |
| | 36 CFR 2.3(a) Adoption of Non-conflicting State Law for Fishing | |
| RCW 69.30.020 | No Valid Tag/Label of Shellfish | Mand. |
| RCW 69.30.050 | No Valid Certificate for Removing Commercial Quantity Shellfish | Mand. |
| RCW 69.30.060 | Shucking/Packing Shellfish for Commercial Quantity without Valid Certificate | Mand. |
| RCW 69.30.070 | Non-Compliance with Other State Shellfish Laws | Mand. |
| RCW 69.30.110 | Possession/Sale of Commercial Quantities of Shellfish | Mand. |
| RCW 69.30.110 | Failure to Display Shellfish Certificate to Authorities | $500 |
| RCW 77.12.722 | Canadian Goose Hunting Violation | $300 |
| RCW 77.15.120 | Unlawful Taking of Endangered Fish/Wildlife (Threatened with Extinction) | Mand. |
| RCW 77.15.130 | Unlawful Taking of Protected Fish/Wildlife (Commission Prohibits) | $500 |
| RCW 77.15.150 | Use of Poison/Explosives on Fish/Wildlife | Mand. |
| RCW 77.15.160(1)(a) | Use of Barbed Hooks | $100 |
| RCW 77.15.160(2)(b) | Harm Egg/Nest | $200 |
| RCW 77.15.170(1) | Waste of Fish/Wildlife | Mand. |
| RCW 77.15.190(1) | Unlawful Trapping | $500 |
| RCW 77.15.190(1)(c) | Failure to Identify Traps | $250 |
| RCW 77.15.210 | Obstructing the Taking of Fish/Wildlife | Mand. |
| RCW 77.15.240 | Unlawful Use of Dogs to Hunt | $350 |
| RCW 77.15.280 | Violation of Report Requirement for Fish/Wildlife Harvest | $350 |
| RCW 77.15.370 | Unlawful Recreational Fishing - 1st Degree | Mand. |
| RCW 77.15.380 | Unlawful Recreational Fishing - 2nd Degree | $500 |
| RCW 77.15.400(1) | Hunt Wild Birds without License (regardless of possession) | $350 |
| RCW 77.15.400(2) | Hunting Wild Birds - 2nd Degree (Under 2 times bag limit and fails to carry license) | $350 |
| RCW 77.15.400(3) | Hunting Wild Birds - 1st Degree (2+ Times Bag Limit) | Mand. |
| RCW 77.15.410(1)(a) | Big Game Hunting - 2nd Degree (No License/Permit/Tag) | $500 |
| RCW 77.15.410(1)(b) | Big Game Hunting - 2nd Degree (Violates season/bag/closed areas) | $500 |
| RCW 77.15.430(1) | Game Hunting - 2nd Degree (No License/Permit/Tag) | $350 |
| RCW 77.15.430(3) | Game Hunting - 1st Degree (Violates season/bag/closed areas) | Mand. |
| RCW 77.15.450 | Spotlighting Big Game - 2nd Degree | Mand. |

| RCW 77.15.460(1)(a) | Possession of Loaded Shotgun/Rifle in Motor Vehicle | $500 |
|---|---|---|
| RCW 77.15.460(1)(b) | Rifle/Shotgun/Muzzle-Loader Loaded/Capped/Primed | $500 |
| RCW 77.15.460(2)(a) | Negligently Shoot Firearm across/along Highway | $500 |
| RCW 77.15.460(2)(b) | Discharges Firearm from Moving Vehicle | $500 |

| RCW 69 & 77 - Fish & Wildlife | | |
|---|---|---|
| [Applicable Agencies] | | |
| ***36 CFR 3.3 Integrates State Boating Laws for Parks/Forests | | |
| ***50 CFR 27.32(b)(1)(ii) Integrates State Boating Laws for Wildlife/Fisheries | | |
| **Citation** | **Offense** | **Bail** |
| RCW 79A.60.080 | Failure to Stop Vessel for Law Enforcement | Mand. |
| RCW 79A.60.130(1) | Boat Muffling Device Violation | $100 |
| RCW 79A.60.130(7) | Remove/Alter Boat Muffling Device | $100 |
| RCW 79A.60.160(1) | Insufficient PFD/ Inappropriate Size (not carrying passengers for hire) | $100 |
| RCW 79A.60.160(1) | Insufficient PFD/ Inappropriate Size (carrying passengers for hire) | $350 |
| RCW 79A.60.170 | Must Display Downed Skier Flag | $100 |
| RCW 79A.60.180(1) | Overloading a Vessel (not in violation of officer direction) | $250 |
| RCW 79A.60.180(4) | Overloading a Vessel (in violation of officer direction) | $500 |
| RCW 79A.60.190(1) | Failure to Wear PFD | $150 |
| RCW 79A.60.190(2) | Cutoff Switch Violation | $500 |
| RCW 79A.60.190(3) | Operate Watercraft after Dark | $500 |
| RCW 79A.60.190(5) | Reckless Operation of Boat | $500 |
| RCW 88.02.550 | Failure to Register Vessel/Expired Registration | $260 |